6114 Disclosure

**Form 1040** U.S. Individual Income Tax Return (99) **2015** OMB No. 1545-0074 | IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2015, or other tax year beginning , 2015, ending , 20 | See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Paul | Bruyea | |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.
c/o 707 Fort Street | 301

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below.
Victoria

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| Canada | BC | V8W 3G3 |

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☒ Married filing separately. Enter spouse's SSN above and full name here. ► Laura Nguyen Bruyea
4 ☐ Head of household (with qualifying person). If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse

Boxes checked on 6a and 6b: **1**
No. of children on 6c who:

c Dependents:

| (1) First name     Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ► ☐

• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ► **1**

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 648. |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | 1,600. |
| b | Qualified dividends | 9b | 1,600. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | 7,010,078. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 47,497. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a 20,421. | b Taxable amount | 20b | 0. |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 7,059,823. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ► | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ► | 37 | 7,059,823. |

510001 12-30-15

LHA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2015)

Form 1040 (2015)   **Paul Bruyea**                                                                                              Page **2**

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | | 38 | 7,059,823. |
|---|---|---|---|---|---|---|
| **Standard Deduction for—** ● People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. ● All others: Single or Married filing separately, $6,300 Married filing jointly or Qualifying widow(er), $12,600 Head of household, $9,250 | 39a | Check if: ☒ You were born before January 2, 1951, ☐ Blind. ☐ Spouse was born before January 2, 1951, ☐ Blind. Total boxes checked ▶ 39a | | **1** | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | | | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 40 | 7,550. |
| | 41 | Subtract line 40 from line 38 | | | 41 | 7,052,273. |
| | 42 | Exemptions. If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see inst. | | | 42 | 0. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | 7,052,273. |
| | 44 | Tax. Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | | | 44 | 1,398,683. |
| | 45 | Alternative minimum tax. Attach Form 6251 | | | 45 | 10,183. |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | | | 46 | |
| | 47 | Add lines 44, 45, and 46 ▶ | | | 47 | 1,408,866. |
| | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | 1,398,571. | | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | | |
| | 50 | Education credits from Form 8863, line 19 | 50 | | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | 52 | | | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | | | |
| | 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 | | | |
| | 55 | Add lines 48 through 54. These are your total credits | | | 55 | 1,398,571. |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | | | 56 | 10,295. |
| Other Taxes | 57 | Self-employment tax. Attach Schedule SE | | | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | | | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | 59 | |
| | 60a | Household employment taxes from Schedule H | | | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | | 60b | |
| | 61 | Health care: Individual responsibility (see instructions) Full-year coverage ☐ | | | 61 | |
| | 62 | Taxes from: a ☐ Form 8959  b ☒ Form 8960  c ☐ Inst.; enter code(s) | | | 62 | 263,523. |
| | 63 | Add lines 56 through 62. This is your total tax ▶ | | | 63 | 273,818. |
| Payments | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 240. | | Statement 5 |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2015 estimated tax payments and amount applied from 2014 return | 65 | | | |
| | 66a | Earned income credit (EIC) | 66a | | | |
| | b | Nontaxable combat pay election | 66b | | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | | | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | | | |
| | 70 | Amount paid with request for extension to file | 70 | | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | | |
| | 73 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 73 | | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | | | 74 | 240. |
| Refund | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | | | 75 | |
| Direct deposit? See instructions. | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ | | | 76a | Statement 4 |
| | b | Routing number ☐ ☐ ☐  c Type: ☐ Checking ☐ Savings  d Account number ☐ ☐ ☐ | | | | |
| | 77 | Amount of line 75 you want applied to your 2016 estimated tax ▶ | 77 | | | |
| Amount You Owe | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | | | 78 | 273,578. |
| | 79 | Estimated tax penalty (see instructions) | 79 | | | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below. ☐ No |
|---|---|
| Designee's name ▶ Angus Izard | Phone no. ▶ 250-381-2288 | Personal identification number (PIN) ▶ |

| Sign Here Joint return? See instructions. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
|---|---|
| | Your signature | Date | Your occupation | Daytime phone number |
| | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here |

| Paid Preparer Use Only | Print/Type preparer's name Angus Izard | Preparer's signature | Date | Check ☐ if self-employed | PTIN P01432639 |
|---|---|---|---|---|---|
| | Firm's name ▶ Cameron Izard Snell | | | Firm's EIN ▶ 98 0520119 | |
| | Firm's address ▶ #301 - 707 Fort St Victoria, BC V8W 3G3 Canada | | | Phone no. (250) 381-2288 | |

510002 12-30-15

**Form 8833**

(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

## Treaty-Based Return Position Disclosure Under Section 6114 or 7701(b)

▶ Attach to your tax return.
▶ Information about Form 8833 and its instructions is at *www.irs.gov/form8833* .

OMB No. 1545-1354

Attach a separate Form 8833 for each treaty-based return position taken. Failure to disclose a treaty-based return position may result in a penalty of $1,000 ($10,000 in the case of a C corporation) (see section 6712).

| Name | U.S. taxpayer identifying number | Reference ID number, if any (see instr.) |
|---|---|---|
| Paul Bruyea | | |

| Address in country of residence | Address in the United States |
|---|---|
| c/o 707 Fort St, Apt 301 Victoria, British Columbia V8W 3G3 Canada | |

Check one or both of the following boxes as applicable:

● The taxpayer is disclosing a treaty-based return position as required by section 6114 .................................................. ▶ ☒

● The taxpayer is a dual-resident taxpayer and is disclosing a treaty-based return position as required by Regulations section 301.7701(b)-7 .................................................. ▶ ☐

Note. If the taxpayer is a dual-resident taxpayer and a long-term resident, by electing to be treated as a resident of a foreign country for purposes of claiming benefits under an applicable income tax treaty, the taxpayer will be deemed to have expatriated pursuant to section 877A. For more information, see the instructions.

Check this box if the taxpayer is a U.S. citizen or resident or is incorporated in the United States .................................................. ▶ ☒

| | | |
|---|---|---|
| **1** | Enter the specific treaty position relied on: | **3** Name, identifying number (if available to the taxpayer), and address in the United States of the payor of the income (if fixed or determinable annual or periodical). See instructions. |
| **a** | Treaty country Canada | |
| **b** | Article(s) Article XVIII(5) | Govt of USA |
| **2** | List the Internal Revenue Code provision(s) overruled or modified by the treaty-based return position | |
| | Sec 86 | |

**4** List the provision(s) of the limitation on benefits article (if any) in the treaty that the taxpayer relies on to prevent application of that article ▶

**5** Is the taxpayer disclosing a treaty-based return position for which reporting is specifically required pursuant to Regulations section 301.6114-1(b)? .................................................. ☐ Yes ☒ No
If "Yes," enter the specific subsection(s) of Regulations section 301.6114-1(b) requiring reporting ▶
Also include the information requested in line 6.

**6** Explain the treaty-based return position taken. Include a brief summary of the facts on which it is based. Also, list the nature and amount (or a reasonable estimate) of gross receipts, each separate gross payment, each separate gross income item, or other item (as applicable) for which the treaty benefit is claimed

$20,080 of benefits from U.S. Social Security.

The taxpayer is a U.S. citizen resident in Canada. Pursuant to a treaty $20,080 of income received in the year from U.S. Social Security is exempt from U.S. taxation.

519201
04-01-15   LHA  For Paperwork Reduction Act Notice, see the instructions.   Form **8833** (Rev. 12-2013)

12
12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010___1

**SCHEDULE B**
(Form 1040A or 1040)
Department of the Treasury
Internal Revenue Service (99)

# Interest and Ordinary Dividends

▶ Attach to Form 1040A or 1040.
▶ Information about Schedule B and its instructions is at *www.irs.gov/scheduleb*.

OMB No. 1545-0074

**2015**
Attachment
Sequence No. **08**

Name(s) shown on return

Paul Bruyea

Your social security number

| Part I Interest | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see instructions and list this interest first. Also, show that buyer's social security number and address ▶ | | Amount | |
|---|---|---|---|---|---|
| | | Bank of Nova Scotia | | | 333. |
| | | Bank of Nova SCotia | | | 315. |
| | | | | | |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | **1** | | |
| | 2 | Add the amounts on line 1 | **2** | | 648. |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | **3** | | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form 1040, line 8a ▶ | **4** | | 648. |
| | | **Note:** If line 4 is over $1,500, you must complete Part III. | | Amount | |
| **Part II Ordinary Dividends** | 5 | List name of payer ▶ | | | |
| | | Scotia Capital | | | 1,600. |
| | | | | | |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | **5** | | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040A, or Form 1040, line 9a ... ▶ | **6** | | 1,600. |
| | | **Note:** If line 6 is over $1,500, you must complete Part III. | | | |

| Part III Foreign Accounts and Trusts | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2015, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions ........ | X | |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements ............... | X | |
| | **b** If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ............... ▶ Canada | | |
| | **8** During 2015, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | | X |

527501
09-24-15

LHA   For Paperwork Reduction Act Notice, see your tax return instructions.

13

Schedule B (Form 1040A or 1040) 2015

| SCHEDULE D (Form 1040) | **Capital Gains and Losses** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040 or Form 1040NR. ▶ Information about Schedule D and its separate instructions is at *www.irs.gov/scheduled* . ▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10. | **2015** Attachment Sequence No. **12** |

Name(s) shown on return

**Paul Bruyea**

Your social security number

**Part I   Short-Term Capital Gains and Losses - Assets Held One Year or Less**

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with Box A checked ..................... | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with Box B checked ..................... | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with Box C checked ..................... | 1,154,500. | 1,216,577. | | <62,077.> |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 ................... | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ................... | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet in the instructions | **6** ( ) | |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 | **7** | <62,077.> |

**Part II   Long-Term Capital Gains and Losses - Assets Held More Than One Year**

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with Box D checked ..................... | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with Box E checked ..................... | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with Box F checked ..................... | 313,853. | 315,934. | | <2,081.> |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 **See Statement 6** | **11** | 7,074,236. |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ................... | **12** | |
| **13** Capital gain distributions | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet in the instructions | **14** ( ) | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Then go to Part III on page 2 | **15** | 7,072,155. |

LHA   **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule D (Form 1040) 2015

520511 12-09-15

12050501 137560 AB010        2015.03040 Bruyea, Paul        AB010__1

Schedule D (Form 1040) 2015   Paul Bruyea                                                                     Page **2**

| Part III | Summary |
|---|---|

16  Combine lines 7 and 15 and enter the result .................................................................. | 16 | 7,010,078.

- If line 16 is a **gain**, enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss**, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

17  Are lines 15 and 16 **both** gains?
- [X] **Yes.** Go to line 18.
- [ ] **No.** Skip lines 18 through 21, and go to line 22.

18  Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions ................ ▶ | 18 |

19  Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions ................................................................................. ▶ | 19 |

20  Are lines 18 and 19 **both** zero or blank?
- [X] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42). Do not complete lines 21 and 22 below.
- [ ] **No.** Complete the **Schedule D Tax Worksheet** in the instructions. Do not complete lines 21 and 22 below.

21  If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:
- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)  } ............................................. | 21 | ( )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?
- [ ] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42).
- [ ] **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2015

| Form **8949** | **Sales and Other Dispositions of Capital Assets** | | OMB No. 1545-0074 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Information about Form 8949 and its separate instructions is at *www.irs.gov/form8949*. ▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D. | | **2015** Attachment Sequence No. **12A** |

Name(s) shown on return

Paul Bruyea

Social security number or taxpayer identification no.

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** | **Short-Term.** Transactions involving capital assets you held 1 year or less are short-term. For long-term transactions, see page 2.

Note: You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

You **must** check Box A, B, or C below. Check only one box. If more than one box applies for your short-term transactions, complete as many forms with the same box checked as you need. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS
☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis was not reported to the IRS
☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) | (e) Cost or other basis. See the Note below and see *Column (e)* in the instructions | (f) Code(s) | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) & combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 4000 BMO | 11/15/15 | 12/17/15 | 224,210. | 227,112. | | | <2,902.> |
| 4000 CIBC | 11/15/15 | 12/17/15 | 269,996. | 301,075. | | | <31,079.> |
| 17000 TD | 11/15/15 | 12/17/15 | 660,294. | 688,390. | | | <28,096.> |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** Totals. Add the amounts in columns (d), (e), (g) and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if Box A above is checked), line 2 (if Box B above is checked), or line 3 (if Box C above is checked) ▶ | | | 1154500. | 1216577. | | | <62,077.> |

Note: If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

523011 12-02-15   LHA  **For Paperwork Reduction Act Notice, see your tax return instructions.**   Form **8949** (2015)

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

Form 8949 (2015)          Attachment Sequence No. **12A**    Page **2**

Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side

**Paul Bruyea**

Social security number or taxpayer identification no.

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**   **Long-Term.** Transactions involving capital assets you held more than 1 year are long term. For short-term transactions, see page 1.
Note: You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

You must check Box D, E, or F below. Check only one box. If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- [ ] **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see Note above)
- [ ] **(E)** Long-term transactions reported on Form(s) 1099-B showing basis was not reported to the IRS
- [X] **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) | (e) Cost or other basis. See the Note below and see Column (e) in the instructions | (f) Code(s) | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) & combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 1000 WTS BANK OF AMERICA | 06/25/13 | 12/17/15 | 5,802. | 5,530. | | | 272. |
| 1000 WTS BANK OF AMERICA | 06/26/13 | 12/17/15 | 5,802. | 5,336. | | | 466. |
| 1000 WTS BANK OF AMERICA | 06/27/13 | 12/17/15 | 5,802. | 5,211. | | | 591. |
| 1000 WTS BANK OF AMERICA | 06/28/13 | 12/17/15 | 5,802. | 5,420. | | | 382. |
| 1000 WTS BANK OF AMERICA | 07/01/13 | 12/17/15 | 5,802. | 5,520. | | | 282. |
| 1000 WTS BANK OF AMERICA | 07/02/13 | 12/17/15 | 5,802. | 5,539. | | | 263. |
| 1000 WTS BANK OF AMERICA | 07/03/13 | 12/17/15 | 5,802. | 5,516. | | | 286. |
| 1000 WTS BANK OF AMERICA | 07/08/13 | 12/17/15 | 5,802. | 5,632. | | | 170. |
| 1000 WTS BANK OF AMERICA | 07/09/13 | 12/17/15 | 5,802. | 5,432. | | | 370. |
| 1000 WTS BANK OF AMERICA | 07/10/13 | 12/17/15 | 5,802. | 5,525. | | | 277. |
| 10000 WTS BANK OF AMERICA | 07/24/13 | 12/17/15 | 58,016. | 63,661. | | | <5,645.> |
| 12000 WTS BANK OF AMERICA | 07/25/14 | 12/17/15 | 69,619. | 92,152. | | | <22,533.> |
| 2000 MORGAN STANLEY | 07/02/13 | 10/23/15 | 64,099. | 50,080. | | | 14,019. |
| 2000 MORGAN STANLEY | 07/24/13 | 10/23/15 | 64,099. | 55,380. | | | 8,719. |

**2**   Totals. Add the amounts in columns (d), (e), (g) and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 8b (if Box D above is checked), line 9 (if Box E above is checked), or line 10 (if Box F above is checked) ▶   **313,853.** | **315,934.** | | | **<2,081.>**

Note: If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See Column (g) in the separate instructions for how to figure the amount of the adjustment.

523012 12-02-15      Form **8949** (2015)

12050501 137560 AB010      2015.03040 Bruyea, Paul      AB010___1

**Qualified Dividends and Capital Gain Tax Worksheet - Line 44**

*Keep for Your Records*

| Name(s) shown on return | Your SSN |
|---|---|
| Paul Bruyea | |

**Before you begin:**
✓ See the instructions for line 44 to see if you can use this worksheet to figure your tax.
✓ Before completing this worksheet, complete Form 1040 through line 43.
✓ If you do not have to file Schedule D and you received capital gain distributions, be sure you checked the box on line 13 of Form 1040.

| | | |
|---|---|---|
| 1. Enter the amount from Form 1040, line 43. However, if you are filing Form 2555 or 2555-EZ (relating to foreign earned income), enter the amount from line 3 of the Foreign Earned Income Tax Worksheet | 1. | 7,052,273. |
| 2. Enter the amount from Form 1040, line 9b* | 2. | 1,600. |
| 3. Are you filing Schedule D?* | | |
| [X] Yes. Enter the smaller of line 15 or 16 of Schedule D. If either line 15 or line 16 is blank or a loss, enter -0- | 3. | 7,010,078. |
| [ ] No. Enter the amount from Form 1040, line 13 | | |
| 4. Add lines 2 and 3 | 4. | 7,011,678. |
| 5. If filing Form 4952 (used to figure investment interest expense deduction), enter any amount from line 4g of that form. Otherwise, enter -0- | 5. | 0. |
| 6. Subtract line 5 from line 4. If zero or less, enter -0- | 6. | 7,011,678. |
| 7. Subtract line 6 from line 1. If zero or less, enter -0- | 7. | 40,595. |
| 8. Enter: $37,450 if single or married filing separately, $74,900 if married filing jointly or qualifying widow(er), $50,200 if head of household. | 8. | 37,450. |
| 9. Enter the smaller of line 1 or line 8 | 9. | 37,450. |
| 10. Enter the smaller of line 7 or line 9 | 10. | 37,450. |
| 11. Subtract line 10 from line 9. This amount is taxed at 0% | 11. | 0. |
| 12. Enter the smaller of line 1 or line 6 | 12. | 7,011,678. |
| 13. Enter the amount from line 11 | 13. | 0. |
| 14. Subtract line 13 from line 12 | 14. | 7,011,678. |
| 15. Enter: $413,200 if single, $232,425 if married filing separately, $464,850 if married filing jointly or qualifying widow(er), $439,000 if head of household. | 15. | 232,425. |
| 16. Enter the smaller of line 1 or line 15 | 16. | 232,425. |
| 17. Add lines 7 and 11 | 17. | 40,595. |
| 18. Subtract line 17 from line 16. If zero or less, enter -0- | 18. | 191,830. |
| 19. Enter the smaller of line 14 or line 18 | 19. | 191,830. |
| 20. Multiply line 19 by 15% (0.15) | 20. | 28,775. |
| 21. Add lines 11 and 19 | 21. | 191,830. |
| 22. Subtract line 21 from line 12 | 22. | 6,819,848. |
| 23. Multiply line 22 by 20% (0.20) | 23. | 1,363,970. |
| 24. Figure the tax on the amount on line 7. If the amount on line 7 is less than $100,000, use the Tax Table to figure the tax. If the amount on line 7 is $100,000 or more, use the Tax Computation Worksheet | 24. | 5,938. |
| 25. Add lines 20, 23, and 24 | 25. | 1,398,683. |
| 26. Figure the tax on the amount on line 1. If the amount on line 1 is less than $100,000, use the Tax Table to figure the tax. If the amount on line 1 is $100,000 or more, use the Tax Computation Worksheet | 26. | 2,765,658. |
| 27. Tax on all taxable income. Enter the smaller of line 25 or line 26. Also include this amount on Form 1040, line 44. If you are filing Form 2555 or 2555-EZ, do not enter this amount on Form 1040, line 44. Instead, enter it on line 4 of the Foreign Earned Income Tax Worksheet | 27. | 1,398,683. |

*If you are filing Form 2555 or 2555-EZ, see the footnote in the Foreign Earned Income Tax Worksheet before completing this line.

510451
01-07-16

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

**SCHEDULE E**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)
▶ Attach to Form 1040, 1040NR, or Form 1041.
▶ Information about Schedule E and its separate instructions is at *www.irs.gov/schedulee.*

OMB No. 1545-0074

**2015**

Attachment
Sequence No. **13**

Name(s) shown on return

Paul Bruyea

Your social security number

| Part I | Income or Loss From Rental Real Estate and Royalties | Note: If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40. |

A  Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☒ No
B  If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

A  St. Albert, Alberta
B
C

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 4 | | A | 365 | | ☐ |
| B | | | B | | | ☐ |
| C | | | C | | | ☐ |

**Type of Property:**
1  Single Family Residence   3  Vacation/Short-Term Rental   5  Land   7  Self-Rental
2  Multi-Family Residence   4  Commercial   6  Royalties   8  Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received | 3 | | 600,378. | | |
| **4** Royalties received | 4 | | | | |
| **Expenses:** | | | | | |
| **5** Advertising | 5 | | | | |
| **6** Auto and travel (see instructions) | 6 | | | | |
| **7** Cleaning and maintenance | 7 | | | | |
| **8** Commissions | 8 | | | | |
| **9** Insurance | 9 | | 5,417. | | |
| **10** Legal and other professional fees | 10 | | 21,715. | | |
| **11** Management fees | 11 | | 9,530. | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | |
| **13** Other interest | 13 | | 198,268. | | |
| **14** Repairs | 14 | | | | |
| **15** Supplies | 15 | | 935. | | |
| **16** Taxes | 16 | | 113,837. | | |
| **17** Utilities | 17 | | | | |
| **18** Depreciation expense or depletion | 18 | | 55,738. | | |
| **19** Other (list) ▶ Stmt 7 | 19 | | 147,441. | | |
| **20** Total expenses. Add lines 5 through 19 | 20 | | 552,881. | | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 | 21 | | 47,497. | | |
| **22** Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) | 22 | | (Entire Disp) | ( ) | ( ) |

| **23a** Total of all amounts reported on line 3 for all rental properties | 23a | 600,378. |
| **b** Total of all amounts reported on line 4 for all royalty properties | 23b | |
| **c** Total of all amounts reported on line 12 for all properties | 23c | |
| **d** Total of all amounts reported on line 18 for all properties | 23d | 55,738. |
| **e** Total of all amounts reported on line 20 for all properties | 23e | 552,881. |
| **24** Income. Add positive amounts shown on line 21. Do not include any losses | 24 | 47,497. |
| **25** Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | 25 | ( ) |
| **26** Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | 26 | 47,497. |

LHA  For Paperwork Reduction Act Notice, see the separate instructions.

Schedule E (Form 1040) 2015

521491
12-22-15

**2015 DEPRECIATION AND AMORTIZATION REPORT**
Michelin Tire Warehouse - St. Albert,

SCHEDULE E-1

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | (D)Building | 052903 | SL | 39.00 | 17 | 2745812. | | | 2745812. | 813,852. | | 55,738. |
| 2 | (D)Land 668 | 052903 | L | | | 453,059. | | 0. | 453,059. | | | 0. |
| | Total Sch E Depreciation | | | | | 3198871. | | | 3198871. | 813,852. | | 55,738. |
| | Current Activity | | | | | | | | | | | |
| | Beginning balance | | | | | 3198871. | | 0. | 3198871. | 813,852. | | |
| | Acquisitions | | | | | 0. | | 0. | 0. | 0. | | |
| | Dispositions | | | | | 3198871. | | 0. | 3198871. | 813,852. | | |
| | Ending balance | | | | | 0. | | 0. | 0. | 0. | | |

Form **1116**

Department of the Treasury
Internal Revenue Service   (99)

OMB No. 1545-0121

# Foreign Tax Credit
(Individual, Estate, or Trust)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ Information about Form 1116 and its separate instructions is at *www.irs.gov/form1116*.

**2015**

Attachment
Sequence No. **19**

**Name**

Paul Bruyea

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See Categories of Income in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a [X] Passive category income
b [ ] General category income
c [ ] Section 901(j) income
d [ ] Certain income re-sourced by treaty
e [ ] Lump-sum distributions

**f** Resident of (name of country) ▶ Canada

*Note: If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I — Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|---|
| | | A | B | C | (Add cols. A, B, and C.) |
| **g** | Enter the name of the foreign country or U.S. possession ......▶ | Canada | Other Countries | | |
| **1a** | Gross income from sources within country shown above and of the type checked above: | | | | |
| | | 4,117,790. | | **1a** | 4,117,790. |
| **b** | Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) .........▶ [ ] | | | | |
| | **Deductions and losses (Caution: See instructions):** | | | | |
| **2** | Expenses definitely related to the income on line 1a (attach statement) ................ | 552,881. | | | |
| **3** | Pro rata share of other deductions not definitely related: | | | | |
| **a** | Certain itemized deductions or standard deduction ......... | 7,550. | 7,550. | | |
| **b** | Other deductions (attach statement) ............ | | | | |
| **c** | Add lines 3a and 3b ................ | 7,550. | 7,550. | | |
| **d** | Gross foreign source income ............ | 8,276,230. | | | |
| **e** | Gross income from all sources ............ | 8,277,830. | 8,277,830. | | |
| **f** | Divide line 3d by line 3e ............ | .99981 | .00000 | | |
| **g** | Multiply line 3c by line 3f ............ | 7,549. | | | |
| **4** | Pro rata share of interest expense: | | | | |
| **a** | Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) ...... | | | | |
| **b** | Other interest expense ............ | | | | |
| **5** | Losses from foreign sources ............ | | | | |
| **6** | Add lines 2, 3g, 4a, 4b, and 5 ............ | 560,430. | | **6** | 560,430. |
| **7** | Subtract line 6 from line 1a. Enter the result here and on line 15, page 2 ................▶ | | | **7** | 3,557,360. |

## Part II — Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one) (h) [ ] Paid (i) [X] Accrued | | Foreign taxes paid or accrued | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | In foreign currency | | | | In U.S. dollars | | | |
| | | | Taxes withheld at source on: | | | (n) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (r) Other foreign taxes paid or accrued |
| | (j) Date paid or accrued | | (k) Dividends | (l) Rents and royalties | (m) Interest | | (o) Dividends | (p) Rents and royalties | (q) Interest | (s) Total foreign taxes paid or accrued (add cols. (o) through (r)) |
| A | 12/31/15 | | 2498098 | | | | 1953513 | | | 1953513. |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

**8** Add lines A through C, column (s). Enter the total here and on line 9, page 2 ................▶ **8** 1953513.

LHA   For Paperwork Reduction Act Notice, see instructions.

Form **1116** (2015)

511501
11-30-15

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010___1

Form 1116 (2015)  **Paul Bruyea**                                                                    2

| **Part III** | **Figuring the Credit** | | | |
|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 1,953,513. | |
| 10 | Carryback or carryover (attach detailed computation)   **See Statement 10** | 10 | 96,443. | |
| 11 | Add lines 9 and 10 | 11 | 2,049,956. | |
| 12 | Reduction in foreign taxes | 12 | | |
| 13 | Taxes reclassified under high tax kickout | 13 | | |
| 14 | Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit | 14 | | 2,049,956. |
| 15 | Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I | 15 | 3,557,360. | |
| 16 | Adjustments to line 15 | 16 | 303. | |
| 17 | Combine the amounts on lines 15 and 16. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 18 through 22. However, if you are filing more than one Form 1116, you must complete line 20.) | 17 | 3,557,663. | |
| 18 | Individuals: Enter the amount from Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts: Enter your taxable income without the deduction for your exemption   **See Statement 9** | 18 | 3,557,965. | |
|  | Caution: If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions. | | | |
| 19 | Divide line 17 by line 18. If line 17 is more than line 18, enter "1" | 19 | | .99992 |
| 20 | Individuals: Enter the amounts from Form 1040, lines 44 and 46. If you are a nonresident alien, enter the amounts from Form 1040NR, lines 42 and 44. Estates and trusts: Enter the amount from Form 1041, Schedule G, line 1a, or the total of Form 990-T, lines 36 and 37 | 20 | | 1,398,683. |
|  | Caution: If you are completing line 20 for separate category e (lump-sum distributions), see instructions. | | | |
| 21 | Multiply line 20 by line 19 (maximum amount of credit) | 21 | | 1,398,571. |
| 22 | Enter the smaller of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 27 and enter this amount on line 28. Otherwise, complete the appropriate line in Part IV ▶ | 22 | | 1,398,571. |
| **Part IV** | **Summary of Credits From Separate Parts III** | | | |
| 23 | Credit for taxes on passive category income | 23 | 1,398,571. | |
| 24 | Credit for taxes on general category income | 24 | | |
| 25 | Credit for taxes on certain income re-sourced by treaty | 25 | | |
| 26 | Credit for taxes on lump-sum distributions | 26 | | |
| 27 | Add lines 23 through 26 | 27 | | 1,398,571. |
| 28 | Enter the smaller of line 20 or line 27 | 28 | | 1,398,571. |
| 29 | Reduction of credit for international boycott operations | 29 | | |
| 30 | Subtract line 29 from line 28. This is your foreign tax credit. Enter here and on Form 1040, line 48; Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | 30 | | 1,398,571. |

Form 1116 (2015)

Form **1116**

Department of the Treasury
Internal Revenue Service   (99)

# Foreign Tax Credit
### (Individual, Estate, or Trust)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ Information about Form 1116 and its separate instructions is at *www.irs.gov/form1116.*

OMB No. 1545-0121

**2015**

Attachment
Sequence No. **19**

Name
**Paul Bruyea**

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See Categories of Income in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a ☐ Passive category income
b ☒ General category income
c ☐ Section 901(j) income
d ☐ Certain income re-sourced by treaty
e ☐ Lump-sum distributions

f Resident of (name of country) ▶ **Canada**

Note: *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I   Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|
| | A | B | C | (Add cols. A, B, and C.) |
| g  Enter the name of the foreign country or U.S. possession  ▶ | Canada | | | |
| 1a  Gross income from sources within country shown above and of the type checked above: | | | | |
| | | | | 1a |
| b  Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions)  ▶ ☐ | | | | |
| **Deductions and losses (Caution: See instructions):** | | | | |
| 2  Expenses definitely related to the income on line 1a (attach statement) | | | | |
| 3  Pro rata share of other deductions not definitely related: | | | | |
| a  Certain itemized deductions or standard deduction | 7,550. | | | |
| b  Other deductions (attach statement) | | | | |
| c  Add lines 3a and 3b | 7,550. | | | |
| d  Gross foreign source income | | | | |
| e  Gross income from all sources | 8,277,830. | | | |
| f  Divide line 3d by line 3e | .00000 | | | |
| g  Multiply line 3c by line 3f | | | | |
| 4  Pro rata share of interest expense: | | | | |
| a  Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) | | | | |
| b  Other interest expense | | | | |
| 5  Losses from foreign sources | | | | |
| 6  Add lines 2, 3g, 4a, 4b, and 5 | | | | 6 |
| 7  Subtract line 6 from line 1a. Enter the result here and on line 15, page 2  ▶ | | | | 7 |

## Part II   Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one) (h) ☐ Paid (i) ☒ Accrued | Foreign taxes paid or accrued | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | In foreign currency | | | | In U.S. dollars | | | | |
| | | Taxes withheld at source on: | | | (n) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (r) Other foreign taxes paid or accrued | (s) Total foreign taxes paid or accrued (add cols. (o) through (r)) |
| | (j) Date paid or accrued | (k) Dividends | (l) Rents and royalties | (m) Interest | | (o) Dividends | (p) Rents and royalties | (q) Interest | | |
| A | 12/31/15 | | | | | | | | | |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8  Add lines A through C, column (s). Enter the total here and on line 9, page 2  ▶  | 8

LHA   For Paperwork Reduction Act Notice, see instructions.

Form **1116** (2015)

511501
11-30-15

Form 1116 (2015)   **Paul Bruyea**                                                                                    Page 2

| **Part III** | **Figuring the Credit** | | | |
|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | | |
| 10 | Carryback or carryover (attach detailed computation)   **See Statement 11** | 10 | 23,502. | |
| 11 | Add lines 9 and 10 | 11 | 23,502. | |
| 12 | Reduction in foreign taxes | 12 | | |
| 13 | Taxes reclassified under high tax kickout | 13 | | |
| 14 | Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit | 14 | | 23,502. |
| 15 | Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I | 15 | | |
| 16 | Adjustments to line 15 | 16 | | |
| 17 | Combine the amounts on lines 15 and 16. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 18 through 22. However, if you are filing more than one Form 1116, you must complete line 20.) | 17 | | |
| 18 | Individuals: Enter the amount from Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts: Enter your taxable income without the deduction for your exemption *Caution: If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions.* | 18 | | |
| 19 | Divide line 17 by line 18. If line 17 is more than line 18, enter "1" | 19 | | |
| 20 | Individuals: Enter the amounts from Form 1040, lines 44 and 46. If you are a nonresident alien, enter the amounts from Form 1040NR, lines 42 and 44. Estates and trusts: Enter the amount from Form 1041, Schedule G, line 1a, or the total of Form 990-T, lines 36 and 37 *Caution: If you are completing line 20 for separate category e (lump-sum distributions), see instructions.* | 20 | | 1,398,683. |
| 21 | Multiply line 20 by line 19 (maximum amount of credit) | 21 | | |
| 22 | Enter the smaller of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 27 and enter this amount on line 28. Otherwise, complete the appropriate line in Part IV ▶ | 22 | | 0. |

| **Part IV** | **Summary of Credits From Separate Parts III** | | | |
|---|---|---|---|---|
| 23 | Credit for taxes on passive category income | 23 | | |
| 24 | Credit for taxes on general category income | 24 | | |
| 25 | Credit for taxes on certain income re-sourced by treaty | 25 | | |
| 26 | Credit for taxes on lump-sum distributions | 26 | | |
| 27 | Add lines 23 through 26 | 27 | | |
| 28 | Enter the smaller of line 20 or line 27 | 28 | | |
| 29 | Reduction of credit for international boycott operations | 29 | | |
| 30 | Subtract line 29 from line 28. This is your foreign tax credit. Enter here and on Form 1040, line 48; Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | 30 | | |

Form 1116 (2015)

**Form 4797**

Department of the Treasury
Internal Revenue Service

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return.
▶ Information about Form 4797 and its separate instructions is at www.irs.gov/form4797.

OMB No. 1545-0184

**2015**

Attachment Sequence No. 27

Name(s) shown on return

Paul Bruyea

Identifying number

1 Enter the gross proceeds from sales or exchanges reported to you for 2015 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 ........ | 1 |

**Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft-Most Property Held More Than 1 Year (see instructions)**

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| *Land | 01/01/05 | 10/30/15 | 1301351. | 869,590. | 2745812. | <574,871.> |
| *Building | 01/01/05 | 10/30/15 | 8102166. | | 453,059. | 7,649,107. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 ............................................................ | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 ................... | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ..................... | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft ................................. | 6 | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | 7 | 7,074,236. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years ....................................... | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) .................... | 9 | |

**Part II   Ordinary Gains and Losses (see instructions)**

10 Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11 | Loss, if any, from line 7 .......................................................................... | 11 | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable ............................... | 12 | |
| 13 | Gain, if any, from line 31 ........................................................................ | 13 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a ........................................ | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 ....................... | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 .......................... | 16 | |
| 17 | Combine lines 10 through 16 ..................................................................... | 17 | |
| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below: | | |
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions .................................................................................... | 18a | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 ................................................................. | 18b | |

LHA   For Paperwork Reduction Act Notice, see separate instructions.

Form 4797 (2015)

518011
12-28-15

* Entire Disposition of Activity

Form 4797 (2015) Paul Bruyea           Page 2

### Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|----|------|------|------|
| A | | | |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|------|------|------|------|------|------|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | | | | |
| 21 | Cost or other basis plus expense of sale | 21 | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | | | | |
| b | Enter the smaller of line 24 or 25a | 25b | | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the smaller of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage | 27b | | | | |
| c | Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion (see instructions) | 28a | | | | |
| b | Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b | Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|----|------|------|------|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

### Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|----|------|------|------|------|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation (see instructions) | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

518012 12-29-15

Form **4797** (2015)

12050501 137560 AB010      2015.03040 Bruyea, Paul      AB010__1

| Form **6251** | **Alternative Minimum Tax - Individuals** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Form 6251 and its separate instructions is at *www.irs.gov/form6251.*  ▶ Attach to Form 1040 or Form 1040NR. | **2015** Attachment Sequence No. **32** |

Name(s) shown on Form 1040 or Form 1040NR | Your social security number

**Paul Bruyea**

## Part I | Alternative Minimum Taxable Income

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 7,059,823. |
| 2 | Medical and dental. If you or your spouse was 65 or older, enter the smaller of Schedule A (Form 1040), line 4, or 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | |
| 6 | If Form 1040, line 38, is $154,950 or less, enter -0-. Otherwise, see instructions | 6 | |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Alternative tax net operating loss deduction | 11 | |
| 12 | Interest from specified private activity bonds exempt from the regular tax | 12 | |
| 13 | Qualified small business stock, see instructions | 13 | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | 17 | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 18 | |
| 19 | Passive activities (difference between AMT and regular tax income or loss)   **See Statement 12** | 19 | 0. |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | 20 | |
| 21 | Circulation costs (difference between regular tax and AMT) | 21 | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | 22 | |
| 23 | Mining costs (difference between regular tax and AMT) | 23 | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | 24 | |
| 25 | Income from certain installment sales before January 1, 1987 | 25 | |
| 26 | Intangible drilling costs preference | 26 | |
| 27 | Other adjustments, including income-based related adjustments | 27 | |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $246,250, see instructions.) | 28 | 7,101,523. |

## Part II | Alternative Minimum Tax (AMT)

| | | | |
|---|---|---|---|
| 29 | Exemption. (If you were under age 24 at the end of 2015, see instructions.) | | |

|  IF your filing status is... | AND line 28 is not over... | THEN enter on line 29... | | |
|---|---|---|---|---|
| Single or head of household | $119,200 | $53,600 | | |
| Married filing jointly or qualifying widow(er) | 158,900 | 83,400 | | |
| Married filing separately | 79,450 | 41,700 | | |
| If line 28 is over the amount shown above for your filing status, see instructions. | | | 29 | 0. |

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | 30 | 7,101,523. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.  • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 64 here.  • All others: If line 30 is $185,400 or less ($92,700 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,708 ($1,854 if married filing separately) from the result. | 31 | 1,416,105. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | 1,405,810. |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 10,295. |
| 34 | Add Form 1040, line 44 (minus any tax from Form 4972), and Form 1040, line 46. Subtract from the result any foreign tax credit from Form 1040, line 48. If you used Sch J to figure your tax on Form 1040, line 44, refigure that tax without using Schedule J before completing this line (see instructions) | 34 | 112. |
| 35 | AMT. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 10,183. |

519481
01-11-16 LHA   **For Paperwork Reduction Act Notice, see your tax return instructions.**   Form **6251** (2015)

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

Form 6251 (2015)  **Paul Bruyea** ... Page **2**

| **Part III** | **Tax Computation Using Maximum Capital Gains Rates** | | |
|---|---|---|---|

Complete Part III only if you are required to do so by line 31 or by the Foreign Earned Income Tax Worksheet in the instructions.

| | | | |
|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 31 | **36** | 7,101,523. |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **37** | 7,011,678. |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **38** | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the smaller of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **39** | 7,011,678. |
| 40 | Enter the smaller of line 36 or line 39 | **40** | 7,011,678. |
| 41 | Subtract line 40 from line 36 | **41** | 89,845. |
| 42 | If line 41 is $185,400 or less ($92,700 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,708 ($1,854 if married filing separately) from the result ▶ | **42** | 23,360. |
| 43 | Enter:<br>• $74,900 if married filing jointly or qualifying widow(er),<br>• $37,450 if single or married filing separately, or<br>• $50,200 if head of household. | **43** | 37,450. |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **44** | 40,595. |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | **45** | 0. |
| 46 | Enter the smaller of line 36 or line 37 | **46** | 7,011,678. |
| 47 | Enter the smaller of line 45 or line 46. This amount is taxed at 0% | **47** | 0. |
| 48 | Subtract line 47 from line 46 | **48** | 7,011,678. |
| 49 | Enter:<br>• $413,200 if single<br>• $232,425 if married filing separately<br>• $464,850 if married filing jointly or qualifying widow(er)<br>• $439,000 if head of household | **49** | 232,425. |
| 50 | Enter the amount from line 45 | **50** | 0. |
| 51 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 19 of the Schedule D Tax Worksheet, whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **51** | 40,595. |
| 52 | Add line 50 and line 51 | **52** | 40,595. |
| 53 | Subtract line 52 from line 49. If zero or less, enter -0- | **53** | 191,830. |
| 54 | Enter the smaller of line 48 or line 53 | **54** | 191,830. |
| 55 | Multiply line 54 by 15% (.15) ▶ | **55** | 28,775. |
| 56 | Add lines 47 and 54 | **56** | 191,830. |
| | If lines 56 and 36 are the same, skip lines 57 through 61 and go to line 62. Otherwise, go to line 57. | | |
| 57 | Subtract line 56 from line 46 | **57** | 6,819,848. |
| 58 | Multiply line 57 by 20% (.20) ▶ | **58** | 1,363,970. |
| | If line 38 is zero or blank, skip lines 59 through 61 and go to line 62. Otherwise, go to line 59. | | |
| 59 | Add lines 41, 56, and 57 | **59** | |
| 60 | Subtract line 59 from line 36 | **60** | |
| 61 | Multiply line 60 by 25% (.25) ▶ | **61** | |
| 62 | Add lines 42, 55, 58, and 61 | **62** | 1,416,105. |
| 63 | If line 36 is $185,400 or less ($92,700 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,708 ($1,854 if married filing separately) from the result | **63** | 1,986,572. |
| 64 | Enter the smaller of line 62 or line 63 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions for line 31 | **64** | 1,416,105. |

519591 01-11-16

28

Form **6251** (2015)

## ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

| Name(s) | | | | | | | Social Security Number |
|---|---|---|---|---|---|---|---|
| Paul Bruyea | | | | | | | |

| Form Name | Description | Income | Form 6251, Line 17 | Form 6251, Line 18 | Adjustment | | Form 8251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| | | | | | Form 6251, Line 19 | Form 6251, Line 20 | |
| 4797 | Land 100% Disposition | | | | | | |
| | * Regular Income | <574,871.> | | | | | |
| | * AMT Net Income | <574,871.> | | | | | |
| 4797 | Building 100% Disposition | | | | | | |
| | * Regular Income | 7,649,107. | | | | | |
| | * AMT Net Income | 7,649,107. | | | | | |
| E- | Michelin Tire Warehouse – St. Albert, Albert | | | | | | |
| | * Regular Income | 47,497. | | | | | |
| | * AMT Net Income | 47,497. | | | | | |

51991 1
04-01-15

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | Michelin Tire Warehouse - St. Albert, Alberta | | | | | | | | |
| 1 | Building | 052903 | SL | 39.00 | 2,745,812. | 813,852. | 55,738. | 55,738. | 0. |
| | ** Subtotal ** | | | | 2,745,812. | 813,852. | 55,738. | 55,738. | 0. |
| | *** Grand Total *** | | | | 2,745,812. | 813,852. | 55,738. | 55,738. | 0. |

30

53910A
04-01-15

Form **1116**

Department of the Treasury
Internal Revenue Service (99)

**Alternative Minimum Tax**
# Foreign Tax Credit
(Individual, Estate, or Trust)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ Information about Form 1116 and its separate instructions is at *www.irs.gov/form1116*.

OMB No. 1545-0121

**2015**

Attachment
Sequence No. **19**

Name

**Paul Bruyea**

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See Categories of Income in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a [X] Passive category income
b [ ] General category income
c [ ] Section 901(j) income
d [ ] Certain income re-sourced by treaty
e [ ] Lump-sum distributions

f  Resident of (name of country) ▶ **Canada**

Note: *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I   Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | (Add cols. A, B, and C.) |
| g | Enter the name of the foreign country or U.S. possession ........................ ▶ | Canada | Other Countries | | |
| 1a | Gross income from sources within country shown above and of the type checked above: | 5,578,260. | | | 1a 5,578,260. |
| b | Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) ....... ▶ [ ] | | | | |
| **Deductions and losses** (Caution: See instructions): | | | | | |
| 2 | Expenses definitely related to the income on line 1a (attach statement) ................................... | 552,881. | | | |
| 3 | Pro rata share of other deductions not definitely related: | | | | |
| a | Certain itemized deductions or standard deduction | | | | |
| b | Other deductions (attach statement) ................... | | | | |
| c | Add lines 3a and 3b ........................................ | | | | |
| d | Gross foreign source income ........................... | 8,276,230. | | | |
| e | Gross income from all sources ........................ | 8,277,830. | 8,277,830. | | |
| f | Divide line 3d by line 3e ................................. | .99981 | .00000 | | |
| g | Multiply line 3c by line 3f ............................... | | | | |
| 4 | Pro rata share of interest expense: | | | | |
| a | Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) .......... | | | | |
| b | Other interest expense ................................... | | | | |
| 5 | Losses from foreign sources ........................... | | | | |
| 6 | Add lines 2, 3g, 4a, 4b, and 5 ........................ | 552,881. | | | 6  552,881. |
| 7 | Subtract line 6 from line 1a. Enter the result here and on line 15, page 2 ........................ ▶ | | | | 7  5,025,379. |

## Part II   Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one) | Foreign taxes paid or accrued | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | In foreign currency | | | | In U.S. dollars | | | |
| | (h) [ ] Paid  (i) [X] Accrued | Taxes withheld at source on: | | | (n) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (r) Other foreign taxes paid or accrued | (s) Total foreign taxes paid or accrued (add cols. (o) through (r)) |
| | (j) Date paid or accrued | (k) Dividends | (l) Rents and royalties | (m) Interest | | (o) Dividends | (p) Rents and royalties | (q) Interest | | |
| A | 12/31/15 | 2498098 | | | | 1953513 | | | | 1953513. |
| B | | | | | | | | | | |
| C | | | | | | | | | | |
| 8 Add lines A through C, column (s). Enter the total here and on line 9, page 2 ........................ ▶ | | | | | | | | 8 | 1953513. |

LHA   For Paperwork Reduction Act Notice, see instructions.

Form **1116** (2015)

511501
11-30-15

31

## Alternative Minimum Tax

Form 1116 (2015) **Paul Bruyea**

| Part III | Figuring the Credit | | |
|---|---|---|---|
| 9 Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 1,953,513. | |
| 10 Carryback or carryover (attach detailed computation)   **See Statement 15** | 10 | 122,234. | |
| 11 Add lines 9 and 10 | 11 | 2,075,747. | |
| 12 Reduction in foreign taxes | 12 | | |
| 13 Taxes reclassified under high tax kickout | 13 | | |
| 14 Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit | 14 | | 2,075,747. |
| 15 Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I | 15 | 5,025,379. | |
| 16 Adjustments to line 15 | 16 | 1,846. | |
| 17 Combine the amounts on lines 15 and 16. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 18 through 22. However, if you are filing more than one Form 1116, you must complete line 20.) | 17 | 5,027,225. | |
| 18 **Individuals:** Enter the amount from Form 1040, line 41, or Form 1040NR, line 39. **Estates and trusts:** Enter your taxable income without the deduction for your exemption   **See Statement 16** | 18 | 5,064,025. | |
| **Caution:** *If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions.* | | | |
| 19 Divide line 17 by line 18. If line 17 is more than line 18, enter "1" | 19 | | .99273 |
| 20 **Individuals:** Enter the amounts from Form 1040, lines 44 and 46. If you are a nonresident alien, enter the amounts from Form 1040NR, lines 42 and 44. **Estates and trusts:** Enter the amount from Form 1041, Schedule G, line 1a, or the total of Form 990-T, lines 36 and 37 | 20 | | 1,416,105. |
| **Caution:** *If you are completing line 20 for separate category e (lump-sum distributions), see instructions.* | | | |
| 21 Multiply line 20 by line 19 (maximum amount of credit) | 21 | | 1,405,810. |
| 22 Enter the smaller of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 27 and enter this amount on line 28. Otherwise, complete the appropriate line in Part IV ▶ | 22 | | 1,405,810. |

| Part IV | Summary of Credits From Separate Parts III | | |
|---|---|---|---|
| 23 Credit for taxes on passive category income | 23 | 1,405,810. | |
| 24 Credit for taxes on general category income | 24 | | |
| 25 Credit for taxes on certain income re-sourced by treaty | 25 | | |
| 26 Credit for taxes on lump-sum distributions | 26 | | |
| 27 Add lines 23 through 26 | 27 | | 1,405,810. |
| 28 Enter the smaller of line 20 or line 27 | 28 | | 1,405,810. |
| 29 Reduction of credit for international boycott operations | 29 | | |
| 30 Subtract line 29 from line 28. This is your foreign tax credit. Enter here and on Form 1040, line 48; Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | 30 | | 1,405,810. |

Form 1116 (2015)

511511
11-30-15

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

**Form 1116**

Department of the Treasury
Internal Revenue Service   (99)

### Alternative Minimum Tax
### Foreign Tax Credit
(Individual, Estate, or Trust)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ Information about Form 1116 and its separate instructions is at www.irs.gov/form1116.

OMB No. 1545-0121

**2015**

Attachment Sequence No. **19**

Name

**Paul Bruyea**

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See Categories of Income in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a ☐ Passive category income
b ☒ General category income
c ☐ Section 901(j) income
d ☐ Certain income re-sourced by treaty
e ☐ Lump-sum distributions

f Resident of (name of country) ▶ **Canada**

Note: If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.

### Part I — Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | | Foreign Country or U.S. Possession | | | Total |
| --- | --- | --- | --- | --- | --- |
| | | A | B | C | (Add cols. A, B, and C.) |
| g | Enter the name of the foreign country or U.S. possession ......... ▶ | Canada | | | |
| 1a | Gross income from sources within country shown above and of the type checked above: | | | | |
| | | | | | 1a |
| b | Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) ......... ▶ ☐ | | | | |

**Deductions and losses (Caution: See instructions):**

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 2 | Expenses definitely related to the income on line 1a (attach statement) ......... | | | | |
| 3 | Pro rata share of other deductions not definitely related: | | | | |
| a | Certain itemized deductions or standard deduction ......... | | | | |
| b | Other deductions (attach statement) ......... | | | | |
| c | Add lines 3a and 3b ......... | | | | |
| d | Gross foreign source income ......... | | | | |
| e | Gross income from all sources ......... | 8,277,830. | | | |
| f | Divide line 3d by line 3e ......... | .00000 | | | |
| g | Multiply line 3c by line 3f ......... | | | | |
| 4 | Pro rata share of interest expense: | | | | |
| a | Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) ......... | | | | |
| b | Other interest expense ......... | | | | |
| 5 | Losses from foreign sources ......... | | | | |
| 6 | Add lines 2, 3g, 4a, 4b, and 5 ......... | | | | 6 |
| 7 | Subtract line 6 from line 1a. Enter the result here and on line 15, page 2 ......... ▶ | | | | 7 |

### Part II — Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one) | Foreign taxes paid or accrued | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | In foreign currency | | | | In U.S. dollars | | | |
| | | Taxes withheld at source on: | | | (n) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (r) Other foreign taxes paid or accrued |
| | (h) ☐ Paid  (i) ☒ Accrued | (k) Dividends | (l) Rents and royalties | (m) Interest | | (o) Dividends | (p) Rents and royalties | (q) Interest | (s) Total foreign taxes paid or accrued (add cols. (o) through (r)) |
| | (j) Date paid or accrued | | | | | | | | |
| A | 12/31/15 | | | | | | | | |
| B | | | | | | | | | |
| C | | | | | | | | | |

| 8 | Add lines A through C, column (s). Enter the total here and on line 9, page 2 ......... ▶ | 8 | |
| --- | --- | --- | --- |

LHA   For Paperwork Reduction Act Notice, see instructions.

Form **1116** (2015)

511501
11-30-15

12050501 137560 AB010                    2015.03040 Bruyea, Paul                    AB010__1

## Alternative Minimum Tax

Form 1116 (2015)  **Paul Bruyea**

| Part III | Figuring the Credit | | | 2 |
|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | | |
| 10 | Carryback or carryover (attach detailed computation)   **See Statement 17** | 10 | 23,359. | |
| 11 | Add lines 9 and 10 | 11 | 23,359. | |
| 12 | Reduction in foreign taxes | 12 | | |
| 13 | Taxes reclassified under high tax kickout | 13 | | |
| 14 | Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit | 14 | | 23,359. |
| 15 | Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I | 15 | | |
| 16 | Adjustments to line 15 | 16 | | |
| 17 | Combine the amounts on lines 15 and 16. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 18 through 22. However, if you are filing more than one Form 1116, you must complete line 20.) | 17 | | |
| 18 | Individuals: Enter the amount from Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts: Enter your taxable income without the deduction for your exemption | 18 | | |
| | Caution: If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions. | | | |
| 19 | Divide line 17 by line 18. If line 17 is more than line 18, enter "1" | 19 | | |
| 20 | Individuals: Enter the amounts from Form 1040, lines 44 and 46. If you are a nonresident alien, enter the amounts from Form 1040NR, lines 42 and 44. Estates and trusts: Enter the amount from Form 1041, Schedule G, line 1a, or the total of Form 990-T, lines 36 and 37 | 20 | | 1,416,105. |
| | Caution: If you are completing line 20 for separate category g (lump-sum distributions), see instructions. | | | |
| 21 | Multiply line 20 by line 19 (maximum amount of credit) | 21 | | |
| 22 | Enter the smaller of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 27 and enter this amount on line 28. Otherwise, complete the appropriate line in Part IV ▶ | 22 | | 0. |
| Part IV | Summary of Credits From Separate Parts III | | | |
| 23 | Credit for taxes on passive category income | 23 | | |
| 24 | Credit for taxes on general category income | 24 | | |
| 25 | Credit for taxes on certain income re-sourced by treaty | 25 | | |
| 26 | Credit for taxes on lump-sum distributions | 26 | | |
| 27 | Add lines 23 through 26 | 27 | | |
| 28 | Enter the smaller of line 20 or line 27 | 28 | | |
| 29 | Reduction of credit for international boycott operations | 29 | | |
| 30 | Subtract line 29 from line 28. This is your foreign tax credit. Enter here and on Form 1040, line 48; Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | 30 | | |

Form 1116 (2015)

611511
11-30-15

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

Form **4952**

Department of the Treasury
Internal Revenue Service   (99)

**Investment Interest Expense Deduction**

▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952*.
▶ Attach to your tax return.

OMB No. 1545-0191

**2015**

Attachment
Sequence No. **51**

Name(s) shown on return

Paul Bruyea

Identifying number

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2015 (see instructions)   **See Statement 18** | 1 | 4,189. |
| 2 | Disallowed investment interest expense from 2014 Form 4952, line 7 | 2 | 42,571. |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 46,760. |

| Part II | Net Investment Income | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment)   **Stmt 19** | 4a | 2,248. | | |
| b | Qualified dividends included on line 4a | 4b | 1,600. | | |
| c | Subtract line 4b from line 4a | | | 4c | 648. |
| d | Net gain from the disposition of property held for investment | 4d | | | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | 4e | | | |
| f | Subtract line 4e from line 4d | | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 648. |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 648. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2016. Subtract line 6 from line 3. If zero or less, enter -0-   **See Statement 20** | 7 | 46,112. |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions   **Stmt 21** | 8 | 648. |

LHA   For Paperwork Reduction Act Notice, see separate instructions.                    Form **4952** (2015)

518901
11-02-15

Alternative Minimum Tax

| Form **4952** | **Investment Interest Expense Deduction** | OMB No. 1545-0191 |
|---|---|---|
| Department of the Treasury Internal Revenue Service   (99) | ▶ Information about Form 4952 and its instructions is at *www.irs.gov/form4952*.   ▶ Attach to your tax return. | **2015** Attachment Sequence No. **51** |

| Name(s) shown on return | Identifying number |
|---|---|
| Paul Bruyea | |

**Part I    Total Investment Interest Expense**

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2015 (see instructions)   **See Statement 22** | 1 | 4,189. |
| 2 | Disallowed investment interest expense from 2014 Form 4952, line 7 | 2 | 32,782. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 36,971. |

**Part II    Net Investment Income**

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 2,248. | | |
| b | Qualified dividends included on line 4a | 4b | 1,600. | | |
| c | Subtract line 4b from line 4a | | | 4c | 648. |
| d | Net gain from the disposition of property held for investment | 4d | | | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | 4e | | | |
| f | Subtract line 4e from line 4d | | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 648. |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 648. |

**Part III    Investment Interest Expense Deduction**

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2016. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 36,323. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions | 8 | 648. |

LHA    For Paperwork Reduction Act Notice, see separate instructions.                                    Form **4952** (2015)

```
Regular Form 4952, line 8                                648.
Less recomputed Form 4952, line 8                        648.
Interest adjustment - Form 6251, line 8
```

| Form **8960**<br>Department of the Treasury<br>Internal Revenue Service (99) | **Net Investment Income Tax -**<br>**Individuals, Estates, and Trusts**<br>▶ Attach to your tax return.<br>▶ Information about Form 8960 and its separate instructions is at www.irs.gov/form8960. | OMB No. 1545-2227<br>**2015**<br>Attachment<br>Sequence No. **72** |
|---|---|---|

| Name(s) shown on your tax return | Your social security number or EIN |
|---|---|
| Paul Bruyea | |

**Part I  Investment Income**

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | | |
|---|---|---|---|---:|
| 1 | Taxable interest (see instructions) | | **1** | 648. |
| 2 | Ordinary dividends (see instructions) | | **2** | 1,600. |
| 3 | Annuities (see instructions) | | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (see instructions) | **4a** 47,497. | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions) | **4b** | | |
| c | Combine lines 4a and 4b | | **4c** | 47,497. |
| 5a | Net gain or loss from disposition of property (see instructions) | **5a** 7,010,078. | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions) | **5b** | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions) | **5c** | | |
| d | Combine lines 5a through 5c | | **5d** | 7,010,078. |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | | **6** | |
| 7 | Other modifications to investment income (see instructions) | | **7** | |
| 8 | **Total investment income.** Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | | **8** | 7,059,823. |

**Part II  Investment Expenses Allocable to Investment Income and Modifications**

| | | | | |
|---|---|---|---|---:|
| 9a | Investment interest expenses (see instructions) | **9a** | | |
| b | State, local, and foreign income tax (see instructions) | **9b** | | |
| c | Miscellaneous investment expenses (see instructions) | **9c** | | |
| d | Add lines 9a, 9b, and 9c | | **9d** | |
| 10 | Additional modifications (see instructions) | | **10** | |
| 11 | **Total deductions and modifications.** Add lines 9d and 10 | | **11** | |

**Part III  Tax Computation**

| | | | | |
|---|---|---|---|---:|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13-17. Estates and trusts complete lines 18a-21. If zero or less, enter -0- | | **12** | 7,059,823. |

**Individuals:**

| | | | | |
|---|---|---|---|---:|
| 13 | Modified adjusted gross income (see instructions) | **13** 7,059,823. | | |
| 14 | Threshold based on filing status (see instructions) | **14** 125,000. | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | **15** 6,934,823. | | |
| 16 | Enter the smaller of line 12 or line 15 | | **16** | 6,934,823. |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). Enter here and include on your tax return (see instructions) | | **17** | 263,523. |

**Estates and Trusts:**

| | | | | |
|---|---|---|---|---:|
| 18a | Net investment income (line 12 above) | **18a** | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions) | **18b** | | |
| c | Undistributed net investment income. Subtract line 18b from line 18a (see instructions). If zero or less, enter -0- | **18c** | | |
| 19a | Adjusted gross income (see instructions) | **19a** | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions) | **19b** | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0- | **19c** | | |
| 20 | Enter the smaller of line 18c or line 19c | | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). Enter here and include on your tax return (see instructions) | | **21** | |

LHA  **For Paperwork Reduction Act Notice, see your tax return instructions.**  Form **8960** (2015)

523121
12-10-15

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

Form **8965**

Department of the Treasury
Internal Revenue Service

## Health Coverage Exemptions

▶ Attach to Form 1040, Form 1040A, or Form 1040EZ.
▶ Information about Form 8965 and its separate instructions is at *www.irs.gov/form8965.*

OMB No. 1545-0074

**2015**

Attachment
Sequence No. **75**

Name as shown on return
Paul Bruyea

Your social security number

Complete this form if you have a Marketplace-granted coverage exemption or you are claiming a coverage exemption on your return.

| Part I | Marketplace-Granted Coverage Exemptions for Individuals. If you and/or a member of your tax household have an exemption granted by the Marketplace, complete Part I. |

| | (a) Name of Individual | (b) SSN | (c) Exemption Certificate Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |

| Part II | Coverage Exemptions Claimed on Your Return for Your Household |

7a   Are you claiming an exemption because your household income is below the filing threshold? .................... ☐ Yes  ☒ No

b   Are you claiming a hardship exemption because your gross income is below the filing threshold? ..................... ☐ Yes  ☒ No

| Part III | Coverage Exemptions Claimed on Your Return for Individuals. If you and/or a member of your tax household are claiming an exemption on your return, complete Part III. |

| | (a) Name of Individual | (b) SSN | (c) Exemption Type | (d) Full Year | (e) Jan | (f) Feb | (g) Mar | (h) Apr | (i) May | (j) June | (k) July | (l) Aug | (m) Sept | (n) Oct | (o) Nov | (p) Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Paul Bruyea | 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 | C | X | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |

521821
11-18-15  LHA   **For Privacy Act and Paperwork Reduction Act Notice, see your tax return instructions.**   Form **8965** (2015)

12050501 137560 AB010        2015.03040 Bruyea, Paul            AB010___1

Form **8582**

Department of the Treasury
Internal Revenue Service   (99)

# Passive Activity Loss Limitations
▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Information about Form 8582 and its instructions is available at *www.irs.gov/form8582*.

OMB No. 1545-1008

**2015**

Attachment
Sequence No. **88**

Name(s) shown on return

Paul Bruyea

Identifying number

| Part I | 2015 Passive Activity Loss | Caution: *Complete Worksheets 1, 2, and 3 before completing Part I.* |
|---|---|---|

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b ( | ) |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c ( | ) |
| d | Combine lines 1a, 1b, and 1c | | 1d |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | 2a ( | ) |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b ( | ) |
| c | Add lines 2a and 2b | | 2c ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | 7,696,604. |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b ( | 574,871 ) |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c ( | ) |
| d | Combine lines 3a, 3b, and 3c | | 3d | 7,121,733. |
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | | 4 | 7,121,733. |

If line 4 is a loss and: • Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.*

| Part II | Special Allowance for Rental Real Estate Activities With Active Participation |
|---|---|

**Note:** *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | | |
|---|---|---|---|
| 5 | Enter the smaller of the loss on line 1d or the loss on line 4 | | 5 |
| 6 | Enter $150,000. If married filing separately, see instructions | 6 | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | |
| | **Note:** *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | |
| 8 | Subtract line 7 from line 6 | 8 | |
| 9 | Multiply line 8 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions | | 9 |
| 10 | Enter the smaller of line 5 or line 9 | | 10 |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

| Part III | Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities |
|---|---|

**Note:** *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | | 11 |
| 12 | Enter the loss from line 4 | | 12 |
| 13 | Reduce line 12 by the amount on line 10 | | 13 |
| 14 | Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 | | 14 |

| Part IV | Total Losses Allowed |
|---|---|

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | | 15 |
| 16 | Total losses allowed from all passive activities for 2015. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | | 16 |

LHA   519781  12-09-15   For Paperwork Reduction Act Notice, see instructions.

Form **8582** (2015)

12050501 137560 AB010          2015.03040 Bruyea, Paul                    AB010__1

Form 8582 (2015)  **Paul Bruyea**                                                                                  Page **2**

Caution: *The worksheets must be filed with your tax return. Keep a copy for your records.*

### Worksheet 1 - For Form 8582, Lines 1a, 1b, and 1c (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total. Enter on Form 8582, lines 1a, 1b, and 1c** ▶ | | | | | |

### Worksheet 2 - For Form 8582, Lines 2a and 2b (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **Total. Enter on Form 8582, lines 2a and 2b** ▶ | | | |

### Worksheet 3 - For Form 8582, Lines 3a, 3b, and 3c (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | See Attached Statement for Worksheet 3 | | | | |
| **Total. Enter on Form 8582, lines 3a, 3b, and 3c** ▶ | 7,696,604. | <574,871.> | | | |

### Worksheet 4 - Use this worksheet if an amount is shown on Form 8582, line 10 or 14 (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** ▶ | | | | | |

### Worksheet 5 - Allocation of Unallowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **Total** ▶ | | | | |

510762 12-09-15

40

Form 8582 (2015)

Form **5471**

(Rev. December 2015)
Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect To Certain Foreign Corporations

▶ For more information about Form 5471, see www.irs.gov/form5471

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning **JAN 1 , 2015,** and ending **DEC 31, 2015**

OMB No. 1545-0704

Attachment
Sequence No. **121**

Name of person filing this return

**Paul Bruyea**

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

**c/o 707 Fort Street Apt. No. 301**

City or town, state, and ZIP code

**Victoria, BC, Canada, V8W 3G3**

Filer's tax year beginning **JAN 1 , 2015** , and ending **DEC 31, 2015**

**A** Identifying number

**B** Category of filer (See instructions. Check applicable box(es)):
1 (repealed)  2 ☐  3 ☐  4 ☒  5 ☒

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period           %

**D** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ............................................. ☐

**E** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| Paul Bruyea | 707 Fort Street, Apt 301, Victoria, BC V8W 3G3 Canada | 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 | X | X | X |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

**1043369 Alberta Ltd**
**7B Pleasant Blvd**
**Toronto, ON M4T 1K2 Canada**

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
**001**

**c** Country under whose laws incorporated
**CANADA**

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency |
|---|---|---|---|---|
| 04/23/03 | Canada | 551112 | Inactive | Canadian Dollar |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**Paul Bruyea**
**301-707 Fort St**
**Victoria, BC V8W 3G3**
**Canada**

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

**Witten LLP**
**2500, 10303 Jasper Avenue**
**Edmonton, AB T5J 5N6**
**Canada**

### Schedule A   Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| Common shares | 100. | 100. |
| | | |
| | | |

LHA   For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2015)

512301
12-30-15

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

Form 5471 (Rev. 12-2015) **Paul Bruyea / 1043369 Alberta Ltd** Page **2**

## Schedule B | U.S. Shareholders of Foreign Corporation

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| Paul Bruyea<br>301-707 Fort St<br>Victoria, Canada V8W 3G3<br>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 | Common shares | 100.000 | 100.000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Schedule C | Income Statement

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | | |
| | b Returns and allowances | 1b | | |
| | c Subtract line 1b from line 1a | 1c | | |
| | 2 Cost of goods sold | 2 | | |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | | |
| | 6a Gross rents | 6a | | |
| | b Gross royalties and license fees | 6b | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach statement) | 8 | | |
| | 9 Total income (add lines 3 through 8) | 9 | | |
| **Deductions** | 10 Compensation not deducted elsewhere | 10 | | |
| | 11a Rents | 11a | | |
| | b Royalties and license fees | 11b | | |
| | 12 Interest | 12 | | |
| | 13 Depreciation not deducted elsewhere | 13 | | |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 Other deductions (attach statement - exclude provision for income, war profits, and excess profits taxes) | 16 | | |
| | 17 Total deductions (add lines 10 through 16) | 17 | | |
| **Net Income** | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | | |
| | 19 Extraordinary items and prior period adjustments | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes | 20 | | |
| | 21 Current year net income or (loss) per books (combine lines 18 through 20) | 21 | | |

512311 12-30-15

Form **5471** (Rev. 12-2015)

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

Form 5471 (Rev. 12-2015) Paul Bruyea / 1043369 Alberta Ltd                                    Page **3**

| Schedule E | Income, War Profits, and Excess Profits Taxes Paid or Accrued |

| | | Amount of tax | | |
|---|---|---|---|---|
| | (a)<br>Name of country or U.S. possession | (b)<br>In foreign currency | (c)<br>Conversion rate | (d)<br>In U.S. dollars |
| 1 | U.S. | | | |
| 2 | Canada | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total ........................................................................... ▶ | | | |

| Schedule F | Balance Sheet |

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a)<br>Beginning of annual<br>accounting period | (b)<br>End of annual<br>accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 1. | 1. |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Inventories | 3 | | |
| 4 | Other current assets (attach statement) | 4 | | |
| 5 | Loans to shareholders and other related persons | 5 | | |
| 6 | Investment in subsidiaries (attach statement) | 6 | | |
| 7 | Other investments (attach statement) | 7 | | |
| 8a | Buildings and other depreciable assets | 8a | | |
| b | Less accumulated depreciation | 8b | ( ) | ( ) |
| 9a | Depletable assets | 9a | | |
| b | Less accumulated depletion | 9b | ( ) | ( ) |
| 10 | Land (net of any amortization) | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill | 11a | | |
| b | Organization costs | 11b | | |
| c | Patents, trademarks, and other intangible assets | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c | 11d | ( ) | ( ) |
| 12 | Other assets (attach statement) | 12 | | |
| 13 | Total assets | 13 | 1. | 1. |

| | Liabilities and Shareholders' Equity | | | |
|---|---|---|---|---|
| 14 | Accounts payable | 14 | | |
| 15 | Other current liabilities (attach statement) | 15 | | |
| 16 | Loans from shareholders and other related persons | 16 | | |
| 17 | Other liabilities (attach statement) | 17 | | |
| 18 | Capital stock: | | | |
| a | Preferred stock | 18a | | |
| b | Common stock | 18b | 1. | 1. |
| 19 | Paid-in or capital surplus (attach reconciliation) | 19 | | |
| 20 | Retained earnings | 20 | | |
| 21 | Less cost of treasury stock | 21 | ( ) | ( ) |
| 22 | Total liabilities and shareholders' equity | 22 | 1. | 1. |

Form **5471** (Rev. 12-2015)

512321
12-30-15

12050501 137560 AB010              2015.03040 Bruyea, Paul              AB010__1

Form 5471 (Rev. 12-2015) **Paul Bruyea / 1043369 Alberta Ltd**

| **Schedule G** | **Other Information** | | |
|---|---|---|---|
| | | Yes | No |
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | ☐ | ☒ |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | ☐ | ☒ |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as entities separate from their owners under Regulations sections 301.7701-2 and 301.7701-3? | ☐ | ☒ |
| | If "Yes," you are generally required to attach Form 8858 for each entity (see instructions). | | |
| 4 | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? | ☐ | ☒ |
| 5 | During the course of the tax year, did the foreign corporation become a participant in any cost sharing arrangement? | ☐ | ☒ |
| 6 | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | ☐ | ☒ |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| 7 | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | ☐ | ☒ |
| 8 | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | ☐ | ☒ |

| **Schedule H** | **Current Earnings and Profits** |
|---|---|

**Important:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account | | | 1 | |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| a | Capital gains or losses | | | | |
| b | Depreciation and amortization | | | | |
| c | Depletion | | | | |
| d | Investment or incentive allowance | | | | |
| e | Charges to statutory reserves | | | | |
| f | Inventory adjustments | | | | |
| g | Taxes | | | | |
| h | Other (attach statement) | | | | |
| 3 | Total net additions | | | | |
| 4 | Total net subtractions | | | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) | | | 5a | |
| b | DASTM gain or (loss) for foreign corporations that use DASTM | | | 5b | |
| c | Combine lines 5a and 5b | | | 5c | |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the appropriate exchange rate as defined in section 989(b) and the related regulations) | | | 5d | |
| | Enter exchange rate used for line 5d ▶ | | | | |

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** |
|---|---|

If item E on page 1 is completed, a separate Schedule I must be filed for each Category 4 or 5 filer for whom reporting is furnished on this Form 5471. This schedule I is being completed for:

Name of U.S. shareholder ▶                                                  Identifying number ▶

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 38b, Worksheet A in the instructions) | 1 | |
| 2 | Earnings invested in U.S. property (line 17, Worksheet B in the instructions) | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) | 4 | |
| 5 | Factoring income | 5 | |
| 6 | Total of lines 1 through 5. Enter here and on your income tax return | 6 | |
| 7 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) | 7 | |
| 8 | Exchange gain or (loss) on a distribution of previously taxed income | 8 | |

| | | Yes | No |
|---|---|---|---|
| • | Was any income of the foreign corporation blocked? | ☐ | ☒ |
| • | Did any such income become unblocked during the tax year (see section 964(b))? | ☐ | ☒ |

If the answer to either question is "Yes," attach an explanation.

512331
12-30-15

Form **5471** (Rev. 12-2015)

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

| Form **8948** (Rev. September 2012) Department of the Treasury Internal Revenue Service | **Preparer Explanation for Not Filing Electronically** ▶ Attach to taxpayer's Form 1040, 1040A, 1040EZ, or Form 1041. ▶ Information about Form 8948 and its instructions is available at *www.irs.gov/form8948* . | OMB No. 1545-2200 Attachment Sequence No. **173** |
|---|---|---|

| Name(s) on tax return Paul Bruyea | Tax year of return 2015 | Taxpayer's identifying number |
|---|---|---|
| Preparer's name Angus Izard | | Preparer Tax Identification Number (PTIN) P01432639 |

Three out of four taxpayers now use IRS e-file. Go to *www.irs.gov/efile* for details on using IRS e-file. The benefits of electronic filing include the following:

- Faster refunds
- More accurate returns
- Secure transmissions
- Easier filing method
- E-payment options
- Receipt acknowledged

Check the applicable box to indicate the reason this return is not being filed electronically. Do not check more than one box.

**1** ☐ Taxpayer chose to file this return on paper.

**2** ☐ The preparer received a waiver from the requirement to electronically file the tax return.

Waiver Reference Number _____   Approval Letter Date _____

**3** ☐ The preparer is a member of a recognized religious group that is conscientiously opposed to filing electronically.

**4** ☐ This return was rejected by IRS *e-file* and the reject condition could not be resolved.

Reject code: _____   Number of attempts to resolve reject: _____

**5** ☐ The preparer's e-file software package does not support Form _____ or Schedule _____ attached to this return.

**6** Check the box that applies and provide additional information if requested.
   **a** ☒ The preparer is ineligible to file electronically because IRS *e-file* does not accept foreign preparers without social security numbers who live and work abroad.
   **b** ☐ The preparer is ineligible to participate in IRS *e-file*.
   **c** ☐ Other: Describe below the circumstances that prevented the preparer from filing this return electronically.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

531131 04-01-15   LHA  For Paperwork Reduction Act Notice, see instructions.          Form **8948** (Rev. 9-2012)

45
12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

| Form **8938** | **Statement of Specified Foreign Financial Assets** | OMB No. 1545-2195 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Information about Form 8938 and its separate instructions is at *www.irs.gov/form8938*. ▶ Attach to your tax return. | **2015** Attachment Sequence No. **175** |

For calendar year **2015** or tax year beginning _____ and ending _____.

If you have attached continuation statements, check here ☒     Number of continuation statements _____ **2**

Name(s) shown on return

**Paul Bruyea**

TIN

## Part I   Foreign Deposit and Custodial Accounts Summary

| | | | | |
|---|---|---|---|---|
| 1 | Number of Deposit Accounts (reported on Form 8938) | ▶ | | 4 |
| 2 | Maximum Value of All Deposit Accounts | | $ | 4,346,087. |
| 3 | Number of Custodial Accounts (reported on Form 8938) | ▶ | | 3 |
| 4 | Maximum Value of All Custodial Accounts | | $ | 3,852,082. |
| 5 | Were any foreign deposit or custodial accounts closed during the tax year? | | ☐ Yes | ☒ No |

## Part II   Other Foreign Assets Summary

| | | | | |
|---|---|---|---|---|
| 1 | Number of Foreign Assets (reported on Form 8938) | ▶ | | |
| 2 | Maximum Value of All Assets | | $ | |
| 3 | Were any foreign assets acquired or sold during the tax year? | | ☐ Yes | ☐ No |

## Part III   Summary of Tax Items Attributable to Specified Financial Assets (see instructions)

| (a) Asset Category | (b) Tax item | (c) Amount reported on form or schedule | Where reported | |
|---|---|---|---|---|
| | | | (d) Form and line | (e) Schedule and line |
| 1 Foreign Deposit and Custodial Accounts | 1a  Interest | $           648. | Statement 25 | |
| | 1b  Dividends | $         1,600. | | Sch B, ln 5 |
| | 1c  Royalties | $ | | |
| | 1d  Other income | $ | | |
| | 1e  Gains (losses) | $     <64,158.> | Statement 26 | |
| | 1f  Deductions | $ | | |
| | 1g  Credits | $ | | |
| 2 Other Foreign Assets | 2a  Interest | $ | | |
| | 2b  Dividends | $ | | |
| | 2c  Royalties | $ | | |
| | 2d  Other income | $ | | |
| | 2e  Gains (losses) | $     7,074,236. | Statement 27 | |
| | 2f  Deductions | $ | | |
| | 2g  Credits | $ | | |

## Part IV   Excepted Specified Foreign Financial Assets (see instructions)

If you reported specified foreign financial assets on one or more of the following forms, enter the number of such forms filed. You do not need to include these assets on Form 8938 for the tax year.

1. Number of Forms 3520 _____    2. Number of Forms 3520-A _____    3. Number of Forms 5471 _____

4. Number of Forms 8621 _____    5. Number of Forms 8865 _____

## Part V   Detailed Information for Each Foreign Deposit and Custodial Account Included in the Part I Summary (see instructions)

If you have more than one account to report, attach a continuation statement for each additional account (see instructions).

| | |
|---|---|
| 1  Type of account   ☐ Deposit   ☒ Custodial | 2  Account number or other designation **425-62881-2-9C** |

3  Check all that apply   a ☐ Account opened during tax year   b ☐ Account closed during tax year
c ☐ Account jointly owned with spouse   d ☒ No tax item reported in Part III with respect to this asset

4  Maximum value of account during tax year ........................................ $           168,351.

5  Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? ☒ Yes ☐ No

6  If you answered "Yes" to line 5, complete all that apply.

| (a) Foreign currency in which account is maintained | (b) Foreign currency exchange rate used to convert to U.S. dollars | (c) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| Canada, Dollar | 1.386000000 | |

LHA   For Paperwork Reduction Act Notice, see the separate instructions.                    Form **8938** (2015)

Form 8938 (2015)   **Paul Bruyea**   _ . .age 2

## Part V   Detailed Information for Each Foreign Deposit and Custodial Account Included in the Part I Summary (see instructions) (continued)

**7a** Name of financial institution in which account is maintained        **b** Reserved
**Scotia Capital**

**8** Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.
**102-9838 Fourth St**

**9** City or town, state or province, and country (including postal code)
**Sidney, British Columbia V8L 2Z3 Canada**

## Part VI   Detailed Information for Each "Other Foreign Asset" Included in the Part II Summary (see instructions)

Note. *If you reported specified foreign financial assets on Forms 3520, 3520-A, 5471, 8621, or 8865, you do not have to include the assets on Form 8938. You must complete Part IV. See instructions.*

If you have more than one asset to report, attach a continuation statement for each additional asset (see instructions).

| **1** Description of asset | **2** Identifying number or other designation |
|---|---|
| | |

**3** Complete all that apply. See instructions for reporting of multiple acquisition or disposition dates.
  **a** Date asset acquired during tax year, if applicable   ..........................................
  **b** Date asset disposed of during tax year, if applicable   .........................................
  **c** ☐ Check if asset jointly owned with spouse    **d** ☐ Check if no tax item reported in Part III with respect to this asset

**4** Maximum value of asset during tax year (check box that applies)
  **a** ☐ $0 - $50,000    **b** ☐ $50,001 - $100,000    **c** ☐ $100,001 - $150,000    **d** ☐ $150,001 - $200,000
  **e** If more than $200,000, list value ................................................. $

**5** Did you use a foreign currency exchange rate to convert the value of the asset into U.S. dollars? ........................... ☐ Yes  ☐ No

**6** If you answered "Yes" to line 5, complete all that apply.

| (a) Foreign currency in which asset is denominated | (b) Foreign currency exchange rate used to convert to U.S. dollars | (c) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

**7** If asset reported on line 1 is stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.
  **a** Name of foreign entity    **b** Reserved
  **c** Type of foreign entity  **(1)** ☐ Partnership  **(2)** ☐ Corporation  **(3)** ☐ Trust  **(4)** ☐ Estate
  **d** Mailing address of foreign entity. Number, street, and room or suite no.

  **e** City or town, state or province, and country (including postal code)

**8** If asset reported on line 1 is not stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.
  Note. *If this asset has more than one issuer or counterparty, attach a continuation statement with the same information for each additional issuer or counterparty (see instructions).*
  **a** Name of issuer or counterparty
    Check if information is for  ☐ Issuer  ☐ Counterparty
  **b** Type of issuer or counterparty
    **(1)** ☐ Individual  **(2)** ☐ Partnership  **(3)** ☐ Corporation  **(4)** ☐ Trust  **(5)** ☐ Estate
  **c** Check if issuer or counterparty is a  ☐ U.S. person  ☐ Foreign person
  **d** Mailing address of issuer or counterparty. Number, street, and room or suite no.

  **e** City or town, state or province, and country (including postal code)

Form **8938** (2015)

523022
11-05-15

12050501 137560 AB010    2015.03040 Bruyea, Paul    AB010__1

Last Name or Organization Name
**Paul Bruyea**

Identification Number ___ ___

**Form 8938**

**Part V   Foreign Deposit and Custodial Accounts (see instructions)**

| 1 | Type of account | [X] Deposit | [ ] Custodial | 2 | Account number or other designation |
|---|---|---|---|---|---|

**8242 01272 80**

| 3 | Check all that apply | a [ ] Account opened during tax year | b [ ] Account closed during tax year |
|---|---|---|---|
| | | c [ ] Account jointly owned with spouse | d [X] No tax item reported in Part III with respect to this asset |

4   Maximum value of account during tax year .................................................. $   **74,286.**

5   Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars?   [X] Yes   [ ] No

6   If you answered "Yes" to line 5, complete all that apply.

| (1) Foreign currency in which account is maintained | (2) Foreign currency exchange rate used to convert to U.S. dollars | (3) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| **Canada, Dollar** | **1.386000000** | |

7a  Name of financial institution in which account is maintained          b   Reserved

**Bank of Nova Scotia**

8   Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

**5116 Cordova Bay Road**

9   City or town, province or state, and country (including postal code)

**Victoria, British Columbia V8Y 2K5 Canada**

| 1 | Type of account | [X] Deposit | [ ] Custodial | 2 | Account number or other designation |
|---|---|---|---|---|---|

**44547810**

| 3 | Check all that apply | a [ ] Account opened during tax year | b [ ] Account closed during tax year |
|---|---|---|---|
| | | c [ ] Account jointly owned with spouse | d [X] No tax item reported in Part III with respect to this asset |

4   Maximum value of account during tax year .................................................. $   **25,737.**

5   Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars?   [X] Yes   [ ] No

6   If you answered "Yes" to line 5, complete all that apply.

| (1) Foreign currency in which account is maintained | (2) Foreign currency exchange rate used to convert to U.S. dollars | (3) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| **Canada, Dollar** | **1.386000000** | |

7a  Name of financial institution in which account is maintained          b   Reserved

**Bank of Nova Scotia**

8   Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

**5116 Cordova Bay Road**

9   City or town, province or state, and country (including postal code)

**Victoria, British Columbia V8Y 2K5 Canada**

| 1 | Type of account | [ ] Deposit | [X] Custodial | 2 | Account number or other designation |
|---|---|---|---|---|---|

**558-53540**

| 3 | Check all that apply | a [X] Account opened during tax year | b [ ] Account closed during tax year |
|---|---|---|---|
| | | c [ ] Account jointly owned with spouse | d [ ] No tax item reported in Part III with respect to this asset |

4   Maximum value of account during tax year .................................................. $   **3,343,654.**

5   Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? ............   [X] Yes   [ ] No

6   If you answered "Yes" to line 5, complete all that apply.

| (1) Foreign currency in which account is maintained | (2) Foreign currency exchange rate used to convert to U.S. dollars | (3) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| **Canada, Dollar** | **1.386000000** | |

7a  Name of financial institution in which account is maintained          b   Reserved

**iTrade**

8   Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

**1200 - 225 King St West**

9   City or town, province or state, and country (including postal code)

**Toronto, Ontario M5V3M2 Canada**

| Last Name or Organization Name | Identification Number | Form 8938 |
|---|---|---|
| **Paul Bruyea** | | |

## Part V  Foreign Deposit and Custodial Accounts (see instructions)

**1** Type of account ☐ Deposit ☒ Custodial

**2** Account number or other designation
425-62881-2-pU

**3** Check all that apply
a ☐ Account opened during tax year
b ☐ Account closed during tax year
c ☐ Account jointly owned with spouse
d ☐ No tax item reported in Part III with respect to this asset

**4** Maximum value of account during tax year .................................................................................. $ **340,077.**

**5** Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? ............ ☒ Yes ☐ No

**6** If you answered "Yes" to line 5, complete all that apply.

| (1) Foreign currency in which account is maintained | (2) Foreign currency exchange rate used to convert to U.S. dollars | (3) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| U.S.,Dollar | | |

**7a** Name of financial institution in which account is maintained        **b** Reserved

Scotia Capital

**8** Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

102-9838 Fourth St

**9** City or town, province or state, and country (including postal code)

Sidney, British Columbia V8L 2Z3 Canada

---

**1** Type of account ☒ Deposit ☐ Custodial

**2** Account number or other designation
800100016381

**3** Check all that apply
a ☒ Account opened during tax year
b ☐ Account closed during tax year
c ☐ Account jointly owned with spouse
d ☐ No tax item reported in Part III with respect to this asset

**4** Maximum value of account during tax year .................................................................................. $ **270,852.**

**5** Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? ............ ☒ Yes ☐ No

**6** If you answered "Yes" to line 5, complete all that apply.

| (1) Foreign currency in which account is maintained | (2) Foreign currency exchange rate used to convert to U.S. dollars | (3) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| Canada, Dollar | 1.386000000 | |

**7a** Name of financial institution in which account is maintained        **b** Reserved

Bank of Nova Scotia

**8** Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

5116 Cordova Bay Road

**9** City or town, province or state, and country (including postal code)

Victoria, British Columbia V8Y 2K5 Canada

---

**1** Type of account ☒ Deposit ☐ Custodial

**2** Account number or other designation
800100032220

**3** Check all that apply
a ☒ Account opened during tax year
b ☐ Account closed during tax year
c ☐ Account jointly owned with spouse
d ☐ No tax item reported in Part III with respect to this asset

**4** Maximum value of account during tax year .................................................................................. $ **3,975,212.**

**5** Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? ............ ☒ Yes ☐ No

**6** If you answered "Yes" to line 5, complete all that apply.

| (1) Foreign currency in which account is maintained | (2) Foreign currency exchange rate used to convert to U.S. dollars | (3) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| Canada, Dollar | 1.386000000 | |

**7a** Name of financial institution in which account is maintained        **b** Reserved

Bank of Nova Scotia

**8** Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

5116 Cordova Bay Road

**9** City or town, province or state, and country (including postal code)

Victoria, British Columbia V8Y 2K5 Canada

12050501 137560 AB010          2015.03040 Bruyea, Paul                    AB010__1

**Form 1116**          **U.S. and Foreign Source Income Summary**

NAME

Paul Bruyea

| INCOME TYPE | | TOTAL | U.S. | FOREIGN | |
|---|---|---|---|---|---|
| | | | | GENERAL | Passive |
| Compensation | | | | | |
| Dividends/Distributions | | 1,600. | 1,600. | | |
| Interest | Stmt 28 | 648. | | | 648. |
| Capital Gains | | 7,675,204. | | | 7,675,204. |
| Business/Profession | | | | | |
| Rent/Royalty | | 600,378. | | | 600,378. |
| State/Local Refunds | | | | | |
| Partnership/S Corporation | | | | | |
| Trust/Estate | | | | | |
| Other Income | | | | | |
| Gross Income | | 8,277,830. | 1,600. | | 8,276,230. |
| | | | | | |
| Less: | | | | | |
| Section 911 Exclusion | | | | | |
| Capital Losses | | 665,126. | | | 665,126. |
| Capital Gains Tax Adjustment | | | | | 3,493,314. |
| Total Income - Form 1116 | | 7,612,704. | 1,600. | | 4,117,790. |
| | | | | | |
| Deductions: | | | | | |
| Business/Profession Expenses | | | | | |
| Rent/Royalty Expenses | | 552,881. | | | 552,881. |
| Partnership/S Corporation Losses | | | | | |
| Trust/Estate Losses | | | | | |
| Capital Losses | | | | | |
| Non-capital Losses | | | | | |
| Individual Retirement Account | | | | | |
| Moving Expenses | | | | | |
| Self-employment Tax Deduction | | | | | |
| Self-employment Health Insurance | | | | | |
| Keogh Contributions | | | | | |
| Alimony | | | | | |
| Forfeited Interest | | | | | |
| Foreign Housing Deduction | | | | | |
| Other Adjustments | | | | | |
| Capital Gains Tax Adjustment | | | | | |
| Total Deductions | | 552,881. | | | 552,881. |
| | | | | | |
| Adjusted Gross Income | | 7,059,823. | 1,600. | | 3,564,909. |
| | | | | | |
| Less Itemized Deductions: | | | | | |
| Specifically Allocated | | | | | |
| Home Mortgage Interest | | | | | |
| Other Interest | | | | | |
| Ratably Allocated | | 7,550. | 1. | | 7,549. |
| Total Adjustments to Adjusted Gross Income | | 7,550. | 1. | | 7,549. |
| Taxable Income Before Exemptions | | 7,052,273. | 1,599. | | 3,557,360. |

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

**Form 1116**  **Foreign Tax Credit Carryover Statement (Page 1 of 2)**

NAME

Paul Bruyea

**Foreign Income Category**  General Limitation Income

| Regular | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|
| 1. Foreign tax paid/accrued | | | | | | |
| 2. FTC carryback to 2015 for amended returns ... | | | | | | |
| 3. Reduction in foreign taxes ..................... | | | | | | |
| 4. Foreign tax available ... | | | | | | |
| 5. Maximum credit allowable | | | | | | |
| 6. Unused foreign tax ( + ) or excess of limit ( - ) ... | 4,121. | 5,040. | 4,374. | 1,815. | | |
| 7. Foreign tax carryback ... | | | | | | |
| 8. Foreign tax carryforward | | | | | | |
| 9. Foreign tax or excess limit remaining ............ | 4,121. | 5,040. | 4,374. | 1,815. | | |
| Total foreign taxes from all available years to be carried to next year ................................................. | | | | | | 23,502. |

| | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|
| 1. Foreign tax paid/accrued ......................... | | | | | |
| 2. FTC carryback to 2015 for amended returns ......................... | | | | | |
| 3. Reduction in foreign taxes ......................... | | | | | |
| 4. Foreign tax available ......................... | | | | | |
| 5. Maximum credit allowable ......................... | | | | | |
| 6. Unused foreign tax ( + ) or excess of limit ( - ) ......................... | 4,123. | | 4,029. | | |
| 7. Foreign tax carryback ......................... | | | | | |
| 8. Foreign tax carryforward ......................... | | | | | |
| 9. Foreign tax or excess limit remaining ......................... | 4,123. | | 4,029. | | |

**Form 1116**      **Foreign Tax Credit Carryover Statement (Page 2 of 2)**

NAME

Paul Bruyea

Foreign Income Category                              General Limitation Income

AMT

| | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| 1. | Foreign tax paid/accrued | | | | | | |
| 2. | FTC carryback to 2015 for amended returns | | | | | | |
| 3. | Reduction in foreign taxes | | | | | | |
| 4. | Foreign tax available | | | | | | |
| 5. | Maximum credit allowable | | | | | | |
| 6. | Unused foreign tax ( + ) or excess of limit ( - ) | 4,121. | 5,040. | 4,374. | 1,815. | | |
| 7. | Foreign tax carryback | | | | | | |
| 8. | Foreign tax carryforward | | | | | | |
| 9. | Foreign tax or excess limit remaining | 4,121. | 5,040. | 4,374. | 1,815. | | |

Total foreign taxes from all available years to be carried to next year .................................... 23,359.

| | | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|
| 1. | Foreign tax paid/accrued | | | | | |
| 2. | FTC carryback to 2015 for amended returns | | | | | |
| 3. | Reduction in foreign taxes | | | | | |
| 4. | Foreign tax available | | | | | |
| 5. | Maximum credit allowable | | | | | |
| 6. | Unused foreign tax ( + ) or excess of limit ( - ) | 4,123. | | 3,886. | | |
| 7. | Foreign tax carryback | | | | | |
| 8. | Foreign tax carryforward | | | | | |
| 9. | Foreign tax or excess limit remaining | 4,123. | | 3,886. | | |

527916
04-01-15

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

**Form 1116**          **Foreign Tax Credit Carryover Statement (Page 1 of 2)**

NAME

Paul Bruyea

Foreign Income Category                                    Passive Income

| Regular | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| 1. | Foreign tax paid/accrued | | | | | | 1953513. |
| 2. | FTC carryback to 2015 for amended returns | | | | | | |
| 3. | Reduction in foreign taxes | | | | | | |
| 4. | Foreign tax available | | | | | | 1953513. |
| 5. | Maximum credit allowable | | | | | | 1398571. |
| 6. | Unused foreign tax ( + ) or excess of limit ( - ) | 10,313. | 2,061. | | | 45,641. | 554,942. |
| 7. | Foreign tax carryback | | | | | | |
| 8. | Foreign tax carryforward | | | | | | |
| 9. | Foreign tax or excess limit remaining | 10,313. | 2,061. | | | 45,641. | 554,942. |
| | Total foreign taxes from all available years to be carried to next year | | | | | | 651,385. |

| | | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|
| 1. | Foreign tax paid/accrued | | | | | |
| 2. | FTC carryback to 2015 for amended returns | | | | | |
| 3. | Reduction in foreign taxes | | | | | |
| 4. | Foreign tax available | | | | | |
| 5. | Maximum credit allowable | | | | | |
| 6. | Unused foreign tax ( + ) or excess of limit ( - ) | | | | 3,056. | 35,372. |
| 7. | Foreign tax carryback | | | | | |
| 8. | Foreign tax carryforward | | | | | |
| 9. | Foreign tax or excess limit remaining | | | | 3,056. | 35,372. |

**Form 1116**  **Foreign Tax Credit Carryover Statement (Page 2 of 2)**

NAME

Paul Bruyea

Foreign Income Category                                      Passive Income

| AMT | | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| 1. | Foreign tax paid/accrued | | | | | | 1953513. |
| 2. | FTC carryback to 2015 for amended returns | | | | | | |
| 3. | Reduction in foreign taxes | | | | | | |
| 4. | Foreign tax available | | | | | | 1953513. |
| 5. | Maximum credit allowable | | | | | | 1405810. |
| 6. | Unused foreign tax (+) or excess of limit (-) | 12,189. | 4,192. | 1,600. | | 46,111. | 547,703. |
| 7. | Foreign tax carryback | | | | | | |
| 8. | Foreign tax carryforward | | | | | | |
| 9. | Foreign tax or excess limit remaining | 12,189. | 4,192. | 1,600. | | 46,111. | 547,703. |
| | Total foreign taxes from all available years to be carried to next year | | | | | | 669,937. |

| | | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|
| 1. | Foreign tax paid/accrued | | | | | |
| 2. | FTC carryback to 2015 for amended returns | | | | | |
| 3. | Reduction in foreign taxes | | | | | |
| 4. | Foreign tax available | | | | | |
| 5. | Maximum credit allowable | | | | | |
| 6. | Unused foreign tax (+) or excess of limit (-) | | 7,163. | 3,313. | 11,966. | 35,700. |
| 7. | Foreign tax carryback | | | | | |
| 8. | Foreign tax carryforward | | | | | |
| 9. | Foreign tax or excess limit remaining | | 7,163. | 3,313. | 11,966. | 35,700. |

527918
04-01-15

12050501 137560 AB010          2015.03040 Bruyea, Paul                    AB010__1

**Form 1116**                    **Foreign Source Gains and Losses**

NAME

Paul Bruyea                                                       - - -

## Passive Income - Canada

| | | |
|---|---:|---:|
| Long-term capital gain | 26,097. | |
| Long-term capital loss | 28,178. | |
| Net long-term capital gain/(loss) | | <2,081.> |
| Short-term capital gain | | |
| Short-term capital loss | 62,077. | |
| Net short-term capital gain/(loss) | | <62,077.> |
| Section 1231 gain | 7,649,107. | |
| Section 1231 loss | 574,871. | |
| | 7,074,236. | |
| Net Section 1231 gain/(loss) | | 7,074,236. |
| Non-capital gain | | |
| Non-capital loss | | |
| Net Section 1231 loss | | |
| Recaptured Section 1231 losses | | |
| Net non-capital gain/(loss) | | |

**Foreign source capital gain/(loss) summary:**

| | | |
|---|---:|---:|
| Net long-term gain/(loss) | <2,081.> | |
| Net short-term gain/(loss) | <62,077.> | |
| Net section 1231 gain | 7,074,236. | |
| Prorata share of U.S. capital loss adjustment | | |
| Total foreign source capital gain/(loss) | 7,010,078. | |
| Prorata share of capital gain rate differential adjustment | 3,493,314. | |
| Prorata share of capital loss rate differential adjustment | | |
| Net foreign source capital gain/(loss) after adjustment | 3,516,764. | |
| Net capital loss limitation | | |
| Non-capital gains | | |
| Foreign source gains/(losses) included on Form 1116, Line 1 | 3,516,764. | |
| Net capital loss limitation | | |
| Net section 1231 loss | | |
| Net non-capital asset loss | | |
| Other foreign source losses | | |
| Foreign source losses included on Form 1116, Line 5 | | |
| Foreign source capital loss carryover | | |

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010___1

**Form 1116**          **Foreign Source Gains and Losses - Alternative Minimum Tax**

NAME

Paul Bruyea

## Passive Income – Canada

| | | |
|---|---|---|
| Long-term capital gain | 26,097. | |
| Long-term capital loss | 28,178. | |
| Net long-term capital gain/(loss) | | <2,081.> |
| Short-term capital gain | | |
| Short-term capital loss | 62,077. | |
| Net short-term capital gain/(loss) | | <62,077.> |
| Section 1231 gain | 7,649,107. | |
| Section 1231 loss | 574,871. | |
| | 7,074,236. | |
| Nonrecaptured net Section 1231 losses | | |
| Net Section 1231 gain/(loss) | | 7,074,236. |
| Non-capital gain | | |
| Non-capital loss | | |
| Net Section 1231 loss | | |
| Recaptured Section 1231 losses | | |
| Net non-capital gain/(loss) | | |

Foreign source capital gain/(loss) summary:

| | | |
|---|---|---|
| Net long-term gain/(loss) | <2,081.> | |
| Net short-term gain/(loss) | <62,077.> | |
| Net section 1231 gain | 7,074,236. | |
| Prorata share of U.S. capital loss adjustment | | |
| Total foreign source capital gain/(loss) | 7,010,078. | |
| Prorata share of capital gain rate differential adjustment | 2,036,755. | |
| Prorata share of capital loss rate differential adjustment | 3,911. | |
| Net foreign source capital gain/(loss) after adjustment | 4,977,234. | |
| Net capital loss limitation | | |
| Non-capital gains | | |
| Foreign source gains/(losses) included on Form 1116, Line 1 | 4,977,234. | |
| Net capital loss limitation | | |
| Net section 1231 loss | | |
| Net non-capital asset loss | | |
| Other foreign source losses | | |
| Foreign source losses included on Form 1116, Line 5 | | |
| Foreign source capital loss carryover | | |

12050501 137560 AB010          2015.03040 Bruyea, Paul          AB010__1

527841_04-01-15

## Form 1116

### Pro Rata Share of Allocated Losses

NAME

**Paul Bruyea**

**Allocation of Losses from Other Categories**

| INCOME CLASSIFICATION | INCOME | LOSS | ALLOCATED LOSS | LOSS NOT ALLOCATED |
|---|---|---|---|---|
| Passive income | 3,557,360. | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 3,557,360. | | | |

**Allocation of U.S. Losses**

| INCOME CLASSIFICATION | REMAINING INCOME | U.S. LOSS | ALLOCATED LOSS | LOSS NOT ALLOCATED |
|---|---|---|---|---|
| Passive income | 3,557,360. | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 3,557,360. | | | |

**Recapture of Prior Year Overall Foreign Loss**

| INCOME CLASSIFICATION | REMAINING INCOME | OVERALL PRIOR YEAR LOSS | RECAPTURED LOSS | LOSS NOT RECAPTURED |
|---|---|---|---|---|
| Passive income | 3,557,360. | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 3,557,360. | | | |
| Recapture percentage | | | | |

**Recapture of Separate Limitation Loss Accounts**

| INCOME CLASSIFICATION | REMAINING INCOME | PRIOR YEAR LOSS | RECHARACTERIZED LOSS | LOSS NOT RECHARACTERIZED |
|---|---|---|---|---|
| Passive income | 3,557,360. | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 3,557,360. | | | |

**Recapture of Overall Domestic Loss Prior to 2012**

| INCOME CLASSIFICATION | U.S. TAXABLE INCOME LIMIT | PRIOR YEAR LOSS | RECAPTURED LOSS | LOSS NOT RECAPTURED |
|---|---|---|---|---|
| Passive income | | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | | | | |

**Recapture of Overall Domestic Loss**

| INCOME CLASSIFICATION | U.S. TAXABLE INCOME LIMIT | PRIOR YEAR LOSS | RECAPTURED LOSS | LOSS NOT RECAPTURED |
|---|---|---|---|---|
| Passive income | 303. | 2,074. | 303. | 1,771. |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 303. | 2,074. | 303. | 1,771. |

**Adjustments to Form 1116, Line 16**

| INC. CLASSIFICATION | OTHER CATEGORIES | U.S. LOSSES | PRIOR YEAR OVERALL | RECAPTURE OF LOSS ACCOUNTS | DOMESTIC RECAPTURE | FORM 1116, LINE 16 |
|---|---|---|---|---|---|---|
| Passive | | | | | 303. | 303. |
| Re-sourced by treaty | | | | | | |
| General limitation | | | | | | |

57

527681  04-01-15

## Form 1116

### Alternative Minimum Tax Foreign Tax Credit
### Pro Rata Share of Allocated Losses

NAME

**Paul Bruyea**

### Allocation of Losses from Other Categories

| INCOME CLASSIFICATION | INCOME | LOSS | ALLOCATED LOSS | LOSS NOT ALLOCATED |
|---|---|---|---|---|
| Passive income | 5,025,379. | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 5,025,379. | | | |

### Allocation of U.S. Losses

| INCOME CLASSIFICATION | REMAINING INCOME | U.S. LOSS | ALLOCATED LOSS | LOSS NOT ALLOCATED |
|---|---|---|---|---|
| Passive income | 5,025,379. | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 5,025,379. | | | |

### Recapture of Prior Year Overall Foreign Loss

| INCOME CLASSIFICATION | REMAINING INCOME | OVERALL PRIOR YEAR LOSS | RECAPTURED LOSS | LOSS NOT RECAPTURED |
|---|---|---|---|---|
| Passive income | 5,025,379. | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 5,025,379. | | | |
| Recapture percentage | | | | |

### Recapture of Separate Limitation Loss Accounts

| INCOME CLASSIFICATION | REMAINING INCOME | PRIOR YEAR LOSS | RECHARACTERIZED LOSS | LOSS NOT RECHARACTERIZED |
|---|---|---|---|---|
| Passive income | 5,025,379. | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 5,025,379. | | | |

### Recapture of Overall Domestic Loss Prior to 2012

| INCOME CLASSIFICATION | U.S. TAXABLE INCOME LIMIT | PRIOR YEAR LOSS | RECAPTURED LOSS | LOSS NOT RECAPTURED |
|---|---|---|---|---|
| Passive income | | | | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | | | | |

### Recapture of Overall Domestic Loss

| INCOME CLASSIFICATION | U.S. TAXABLE INCOME LIMIT | PRIOR YEAR LOSS | RECAPTURED LOSS | LOSS NOT RECAPTURED |
|---|---|---|---|---|
| Passive income | 19,323. | 1,846. | 1,846. | |
| Income re-sourced by treaty | | | | |
| General limitation income | | | | |
| Totals | 19,323. | 1,846. | 1,846. | |

### Adjustments to Form 1116, Line 15

| INC. CLASSIFICATION | OTHER CATEGORIES | U.S. LOSSES | PRIOR YEAR OVERALL | RECAPTURE OF LOSS ACCOUNTS | DOMESTIC RECAPTURE | FORM 1116, LINE 16 |
|---|---|---|---|---|---|---|
| Passive | | | | | 1,846. | 1,846. |
| Re-sourced by treaty | | | | | | |
| General limitation | | | | | | |

58

Paul Bruyea

| Form 1040 | Personal Exemption Worksheet | Statement   1 |
| --- | --- | --- |

1.  Is the amount on Form 1040, line 38, more than the amount shown on line 4
    below for your filing status?
    No.  Stop. Multiply $4,000 by the total number of exemptions claimed
         on Form 1040, line 6d, and enter the result on line 42.
    Yes. Continue
2.  Multiply $4,000 by the total number of exemptions claimed
    on Form 1040, line 6d                                                          4,000.
3.  Enter the amount from Form 1040, line 38              7,059,823.
4.  Enter the amount for your filing status                 154,950.
        Single                              $258,250
        Married filing jointly or widow(er) $309,900
        Married filing separately           $154,950
        Head of household                   $284,050
5.  Subtract line 4 from line 3. If the result is
    more than $122,500 ($61,250 if married filing
    separately), STOP. Enter -0- on line 42               6,904,873.
6.  Divide line 5 by $2,500 ($1,250 if married
    filing separately).  If the result is not a
    whole number, increase it to the next higher
    whole number (for example, increase 0.0004
    to 1)
7.  Multiply line 6 by 2% (.02) and enter the result
    as a decimal
8.  Multiply line 2 by line 7
9.  Subtract line 8 from line 2. Total to Form 1040, line 42.

| Form 1040 | Qualified Dividends | Statement   2 |
| --- | --- | --- |

| Name of Payer | Ordinary Dividends | Qualified Dividends |
| --- | --- | --- |
| Scotia Capital | 1,600. | 1,600. |
| Total included in Form 1040, line 9b | | 1,600. |

Paul Bruyea

---

| Form 1040 | Social Security Benefits Worksheet | Statement | 3 |

Check only one box:
  A. Single, Head of household, or Qualifying widow(er)
  B. Married filing jointly
X C. Married filing separately and lived with your spouse
    at any time during 2015
  D. Married filing separately and lived apart from your spouse
    for all of 2015

1. Enter the total amount from Box 5 of all your
   Forms SSA-1099 and RRB-1099                        20,421.
     If you checked Box B: Taxpayer amount
                    Spouse amount
1a Enter the amount of nontaxable social security according
   to treaty provision                            20,421.
1b Subtract line 1a from line 1
2. Multiply line 1b by 50% (0.50)                   0.
3. Add the amounts on Form 1040, line 7, 8b, 9a, 10 thru 12, 13,
   14, 15b, 16b, 17 thru 19, 21 and Schedule B, line 2. Do not
   include any amounts from box 5 of Forms SSA-1099 or RRB-1099   7,059,823.
4. Enter the amount of any exclusions from foreign earned
   income, foreign housing, income from U.S. possessions,
   or income from Puerto Rico by bona fide residents of
   Puerto Rico that you claimed
5. Add lines 2, 3, and 4                      7,059,823.
6. Add the amounts on Form 1040, lines 23 thru 25 and 28
   through 34a, and any amount you entered on the dotted
   line next to line 35                       0.
7. Subtract line 6 from line 5               7,059,823.
8. Enter:   $25,000 if you checked Box A or D, or
         $32,000 if you checked Box B, or
         $-0-     if you checked Box C           0.
9. Is the amount on line 8 less than the amount on line 7?
   [ ] No.  Stop. None of your social security benefits are
   taxable. You do not have to enter any amounts on lines
   20a or 20b of Form 1040. But if you are married filing
   separately and you lived apart from your spouse for all of
   2015, enter -0- on line 20b. Be sure you entered 'D' to
   the left of line 20a.
   [X] Yes. Subtract line 8 from line 7          7,059,823.
10. Enter $9,000  if you checked Box A or D,
    $12,000 if you checked Box B
    $-0-    if you checked Box C           0.
11. Subtract line 10 from line 9. If zero or less, enter -0-   7,059,823.
12. Enter the smaller of line 9 or line 10
13. Enter one half of line 12
14. Enter the smaller of line 2 or line 13
15. Multiply line 11 by 85% (.85). If line 11 is zero, enter -0-   6,000,850.
16. Add lines 14 and 15                   6,000,850.
17. Multiply line 1 by 85% (.85)

18. Taxable benefits. Enter the smaller of line 16 or line 17     0.
   * Enter the amount from line 1 above on Form 1040, line 20a
   * Enter the amount from line 18 above on Form 1040, line 20b

Paul Bruyea

| Form 1040 | Automatic Two-Month Extension | Statement | 4 |

The taxpayer qualifies for an automatic extension pursuant to Treasury Regulation 1.6081-5.

| Form 1040 | Federal Income Tax Withheld | Statement | 5 |

| T S Description | Amount |
| --- | --- |
| T Withholding from Form 1099-MISC | 240. |
| Total to Form 1040, line 64 | 240. |

| Schedule D | Net Long-Term Gain or Loss from Forms 4797, 2439, 6252, 4684, 6781 and 8824 | Statement | 6 |

| Description of Property | Gain or Loss | 28% Gain |
| --- | --- | --- |
| Form 4797 | 7,074,236. | |
| Total to Schedule D, Part II, line 11 | 7,074,236. | |

| Schedule E | Other Expenses | Statement | 7 |

Michelin Tire Warehouse - St. Albert, Alberta

| Description | Amount |
| --- | --- |
| Refinancing/buy-down costs | 31,562. |
| Leasing costs | 115,879. |
| Total to Schedule E, Page 1, line 19 | 147,441. |

Paul Bruyea

| Form 1116 | Foreign Capital Gains Worksheet B | Statement | 8 |

**Passive Income**

|  | | Subtotal | Total |
| --- | --- | --- | --- |
| Short-term | | | |
| 1 Sep category rate group capital gain(loss) | <62,077.> | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | <62,077.> | |
| 4 Rate differential factor | | | |
| 5 Adjusted capital gains and losses | | | |
| | | | |
| Long-term - 0% | | | |
| 1 Sep category rate group capital gain(loss) | | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | | |
| 4 Rate differential factor | | | |
| 5 Adjusted capital gains and losses | | | |
| | | | |
| Long-term - 15% | | | |
| 1 Sep category rate group capital gain(loss) | 190,230. | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | 190,230. | |
| 4 Rate differential factor | | .3788 | |
| 5 Adjusted capital gains and losses | | | 72,059. |
| | | | |
| Long-term - 20% | | | |
| 1 Sep category rate group capital gain(loss) | 6,819,848. | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | 6,819,848. | |
| 4 Rate differential factor | | .5051 | |
| 5 Adjusted capital gains and losses | | | 3,444,705. |
| | | | |
| Long-term - 25% | | | |
| 1 Sep category rate group capital gain(loss) | | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | | |
| 4 Rate differential factor | | | |
| 5 Adjusted capital gains and losses | | | |
| | | | |
| Long-term - 28% | | | |
| 1 Sep category rate group capital gain(loss) | | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | | |
| 4 Rate differential factor | | | |
| 5 Adjusted capital gains and losses | | | |
| | | | |
| Total adjusted capital gains and losses | | | 3,516,764. |

Paul Bruyea

| Form 1116 | Worldwide Capital Gains Worksheet for Line 18 | Statement 9 |
| --- | --- | --- |

1  Enter the amount from Form 1040, line 41.
   If you are a nonresident alien, enter the
   amount from Form 1040NR, line 39                               7,052,273.

2  Enter worldwide 28% gains

3  Multiply line 2 by 0.2929

4  Enter worldwide 25% gains

5  Multiply line 4 by 0.3687

6  Enter worldwide 20% gains and
   qualified dividends                      6,819,848.

7  Multiply line 6 by 0.4949               3,375,143.

8  Enter worldwide 15% gains and
   qualified dividends                        191,830.

9  Multiply line 8 by 0.6212                 119,165.

10 Enter worldwide 0% gains and
   qualified dividends

11 Add lines 3, 5, 7, 9 and 10                              3,494,308.

12 Subtract line 11 from line 1.  Enter the
   result here and on Form 1116, line 18                    3,557,965.

Paul Bruyea

---

| Form 1116 | Foreign Tax Credit Carryover / Carryback | Statement 10 |

**Passive Income**

| Year of Credit | Total Foreign Taxes Paid | Foreign Tax Cr Claimed | Balance Available |
|---|---|---|---|
| 2014 Foreign tax credit | 100,840. | 55,199. | 45,641. |
| 2013 Foreign tax credit | 238,269. | 238,269. | 0. |
| 2012 Foreign tax credit | 25,907. | 25,907. | 0. |
| 2011 Foreign tax credit | 45,291. | 43,230. | 2,061. |
| 2010 Foreign tax credit | 51,202. | 40,889. | 10,313. |
| 2009 Foreign tax credit | 35,700. | 328. | 35,372. |
| 2008 Foreign tax credit | 12,101. | 9,045. | 3,056. |
| 2007 Foreign tax credit | 21,710. | 21,710. | 0. |
| 2006 Foreign tax credit | 32,927. | 29,093. | 0. |
| 2005 Foreign tax credit | 0. | 0. | 0. |
| Foreign tax cr carryback to 2015 | | | 0. |
| Total to Form 1116, Part III, line 10 | | | 96,443. |

Paul Bruyea

| Form 1116 | Foreign Tax Credit Carryover / Carryback | Statement 11 |
|---|---|---|

**General Limitation Income**

| Year of Credit | Total Foreign Taxes Paid | Foreign Tax Cr Claimed | Balance Available |
|---|---|---|---|
| 2014 Foreign tax credit | 0. | 0. | 0. |
| 2013 Foreign tax credit | 1,815. | 0. | 1,815. |
| 2012 Foreign tax credit | 4,374. | 0. | 4,374. |
| 2011 Foreign tax credit | 5,040. | 0. | 5,040. |
| 2010 Foreign tax credit | 4,121. | 0. | 4,121. |
| 2009 Foreign tax credit | 0. | 0. | 0. |
| 2008 Foreign tax credit | 0. | 0. | 0. |
| 2007 Foreign tax credit | 4,029. | 0. | 4,029. |
| 2006 Foreign tax credit | 0. | 0. | 0. |
| 2005 Foreign tax credit | 0. | 0. | 4,123. |
| Foreign tax cr carryback to 2015 | | | 0. |
| Total to Form 1116, Part III, line 10 | | | 23,502. |

| Form 6251 | Passive Activities | Statement 12 |
|---|---|---|

| Name of Activity | Form | Net Income (Loss) | | Adjustment |
|---|---|---|---|---|
| | | AMT | Regular | |
| Building | Form 4797 | 7,649,107. | 7,649,107. | |
| Land | Form 4797 | <574,871.> | <574,871.> | |
| Michelin Tire | Sch E | | | |
| Warehouse - St. | | | | |
| Albert, Alberta | | 47,497. | 47,497. | |
| Total to Form 6251, line 19 | | | | |

Paul Bruyea

| Form 1116 | Alternative Minimum Tax Foreign Tax Credit<br>Foreign Capital Losses Worksheet | Statement 13 |

**Passive Income**

| | Short-term | Long-term | | | |
| | | 0% | 15% | 25% | 28% |
|---|---|---|---|---|---|
| 1 Separate category rate group capital loss | | | 62,077. | | |
| 2 Rate differential factor | | | .5357 | | |
| 3 Adjusted capital losses | | | 33,255. | | |

Paul Bruyea
_____                                                  _____

| Form 1116 | Alternative Minimum Tax Foreign Tax Credit | Statement | 14 |
| | Foreign Capital Gains Worksheet B | | |

**Passive Income**

| | Subtotal | Total |
|---|---|---|

**Short-term**

| | | Subtotal | Total |
|---|---|---|---|
| 1 Sep category rate group capital gain(loss) | <62,077.> | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | <62,077.> | |
| 4 Rate differential factor | | | |
| 5 Adjusted capital gains and losses | | | |

**Long-term - 0%**

| | | Subtotal | Total |
|---|---|---|---|
| 1 Sep category rate group capital gain(loss) | | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | | |
| 4 Rate differential factor | | | |
| 5 Adjusted capital gains and losses | | | |

**Long-term - 15%**

| | | Subtotal | Total |
|---|---|---|---|
| 1 Sep category rate group capital gain(loss) | 190,230. | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | 190,230. | |
| 4 Rate differential factor | | .5357 | |
| 5 Adjusted capital gains and losses | | | 101,906. |

**Long-term - 20%**

| | | Subtotal | Total |
|---|---|---|---|
| 1 Sep category rate group capital gain(loss) | 6,819,848. | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | 6,819,848. | |
| 4 Rate differential factor | | .7143 | |
| 5 Adjusted capital gains and losses | | | 4,871,417. |

**Long-term - 25%**

| | | Subtotal | Total |
|---|---|---|---|
| 1 Sep category rate group capital gain(loss) | | | |
| 2 U.S. capital loss adjustment | | | |
| 3 Subtotal | | | |
| 4 Rate differential factor | | | |
| 5 Adjusted capital gains and losses | | | |

| | Total |
|---|---|
| Total adjusted capital gains and losses | 4,973,323. |

Paul Bruyea

| Form 1116 | Alternative Minimum Tax Foreign Tax Credit Carryover/Carryback | Statement 15 |
|---|---|---|

**Passive Income**

| Year of Credit | Total Foreign Taxes Paid | Foreign Tax Cr Claimed | Balance Available |
|---|---|---|---|
| 2014 Alt. Min. Tax Credit | 100,840. | 54,729. | 46,111. |
| 2013 Alt. Min. Tax Credit | 238,269. | 238,269. | 0. |
| 2012 Alt. Min. Tax Credit | 25,907. | 24,307. | 1,600. |
| 2011 Alt. Min. Tax Credit | 45,291. | 41,099. | 4,192. |
| 2010 Alt. Min. Tax Credit | 51,202. | 39,013. | 12,189. |
| 2009 Alt. Min. Tax Credit | 35,700. | 0. | 35,700. |
| 2008 Alt. Min. Tax Credit | 12,101. | 135. | 11,966. |
| 2007 Alt. Min. Tax Credit | 84,984. | 73,504. | 3,313. |
| 2006 Alt. Min. Tax Credit | 32,927. | 22,147. | 7,163. |
| 2005 Alt. Min. Tax Credit | 0. | 0. | 0. |
| Foreign tax cr carryback to 2015 | | | 0. |
| Total to Form 1116 (AMT), Part III, line 10 | | | 122,234. |

Paul Bruyea

| Form 1116 | Alternative Minimum Tax Foreign Tax Credit<br>Worldwide Capital Gains<br>Worksheet for Line 18 | Statement 16 |
|---|---|---|

| | | | |
|---|---|---|---|
| 1 | Enter the amount from Form 6251, line 28 | | 7,101,523. |
| 2 | Enter worldwide 25% gains | | |
| 3 | Multiply line 2 by 0.1071 | | |
| 4 | Enter worldwide 20% gains<br>and qualified dividends | 6,819,848. | |
| 5 | Multiply line 4 by 0.2857 | 1,948,431. | |
| 6 | Enter worldwide 15% gains<br>and qualified dividends | 191,830. | |
| 7 | Multiply line 6 by 0.4643 | 89,067. | |
| 8 | Enter worldwide 0% gains<br>and qualified dividends | | |
| 9 | Add lines 3, 5, 7 and 8 | | 2,037,498. |
| 10 | Subtract line 9 from line 1. Enter the<br>result here and on Form 1116 AMT, line 18 | | 5,064,025. |

Paul Bruyea

| Form 1116 | Alternative Minimum Tax Foreign Tax Credit Carryover/Carryback | Statement 17 |
|---|---|---|

**General Limitation Income**

| Year of Credit | Total Foreign Taxes Paid | Foreign Tax Cr Claimed | Balance Available |
|---|---|---|---|
| 2014 Alt. Min. Tax Credit | 0. | 0. | 0. |
| 2013 Alt. Min. Tax Credit | 1,815. | 0. | 1,815. |
| 2012 Alt. Min. Tax Credit | 4,374. | 0. | 4,374. |
| 2011 Alt. Min. Tax Credit | 5,040. | 0. | 5,040. |
| 2010 Alt. Min. Tax Credit | 4,121. | 0. | 4,121. |
| 2009 Alt. Min. Tax Credit | 0. | 0. | 0. |
| 2008 Alt. Min. Tax Credit | 0. | 0. | 0. |
| 2007 Alt. Min. Tax Credit | 3,886. | 0. | 3,886. |
| 2006 Alt. Min. Tax Credit | 0. | 0. | 0. |
| 2005 Alt. Min. Tax Credit | 0. | 0. | 4,123. |
| Foreign tax cr carryback to 2015 | | | 0. |
| Total to Form 1116 (AMT), Part III, line 10 | | | 23,359. |

| Form 4952 | Investment Interest Expense | Statement 18 |
|---|---|---|

| Description | Current | Carryover |
|---|---|---|
| Scotia Capital | 3,923. | |
| Disallowed Investment Interest Prior Years | | 42,571. |
| iTrade | 266. | |
| Totals to Form 4952, lines 1 and 2 | 4,189. | 42,571. |

| Form 4952 | Income from Property Held for Investment | Statement 19 |
|---|---|---|

| Description | Amount |
|---|---|
| Interest income | 648. |
| Dividend income | 1,600. |
| Total to Form 4952, line 4a | 2,248. |

Paul Bruyea

---

| Form 4952 | Disallowed Investment Interest Expense | Statement 20 |
|---|---|---|

| Description | Amount |
|---|---|
| Schedule A - C/O | 42,571. |
| Schedule A | 3,541. |
| Total to Form 4952, line 7 | 46,112. |

---

| Form 4952 | Investment Interest Expense Deduction Summary | Statement 21 |
|---|---|---|

| Name | Form or Schedule | Investment Interest Expense | Investment Interest Expense C/O | Disallowed Investment Interest Expense | Allowed Investment Interest Expense |
|---|---|---|---|---|---|
| Scotia Capital | SCH A | 3,923. | 0. | 3,316. | 607. |
| Disallowed Investment | SCH A | 0. | 42,571. | 42,571. | 0. |
| iTrade | SCH A | 266. | 0. | 225. | 41. |
| Totals | | 4,189. | 42,571. | 46,112. | 648. |

---

| Form 4952AMT | Investment Interest Expense | Statement 22 |
|---|---|---|

| Description | Current | Carryover |
|---|---|---|
| AMT Investment Interest Carryover | | 32,782. |
| Scotia Capital | 3,923. | |
| iTrade | 266. | |
| Totals to Form 4952AMT, lines 1 and 2 | 4,189. | 32,782. |

---

| Form 8582 | Other Passive Activities - Worksheet 3 | Statement 23 |
|---|---|---|

| Name of Activity | Current Year Net Income | Current Year Net Loss | Prior Year Unallowed Loss | Overall Gain or Loss Gain | Overall Gain or Loss Loss |
|---|---|---|---|---|---|
| Michelin Tire Warehouse - St. Albert, Alberta | 7,696,604. | <574,871.> | | 7,121,733. | |
| Totals | 7,696,604. | <574,871.> | | 7,121,733. | |

Paul Bruyea

| Form 8582 | Summary of Passive Activities | Statement 24 |
|---|---|---|

| R<br>R<br>E<br>A Name | Form<br>or<br>Schedule | Gain/Loss | Prior<br>Year C/O | Net<br>Gain/Loss | Unallowed<br>Loss | Allowed<br>Loss |
|---|---|---|---|---|---|---|
| Land | Form 4797 | <574,871.> | | <574,871.> | | 574,871. |
| Building | Form 4797 | 7649107. | | 7,649,107. | | |
| Michelin Tire | Sch E | | | | | |
| Warehouse - St. | | | | | | |
| Albert, Alberta | | 47,497. | | 47,497. | | |
| Totals | | 7121733. | | 7,121,733. | | 574,871. |

Prior year carryovers allowed due to current year net activity income

| Total | | | | | | 574,871. |
|---|---|---|---|---|---|---|

| Form 8938 | Foreign Deposit and Custodial Accounts | Statement 25 |
|---|---|---|

| Interest Description | Amount | Form and line | Sch and line |
|---|---|---|---|
| Bank of Nova Scotia | 333. | | Sch B, ln 1 |
| Bank of Nova SCotia | 315. | | Sch B, ln 1 |
| Total | 648. | | |

| Form 8938 | Foreign Deposit and Custodial Accounts | Statement 26 |
|---|---|---|

| Gains/Losses Description | Amount | Form and line | Sch and line |
|---|---|---|---|
| 1000 WTS BANK OF AMERICA | 272. | | Sch D, ln 10 |
| 1000 WTS BANK OF AMERICA | 466. | | Sch D, ln 10 |
| 1000 WTS BANK OF AMERICA | 591. | | Sch D, ln 10 |
| 1000 WTS BANK OF AMERICA | 382. | | Sch D, ln 10 |
| 1000 WTS BANK OF AMERICA | 282. | | Sch D, ln 10 |
| 1000 WTS BANK OF AMERICA | 263. | | Sch D, ln 10 |
| 1000 WTS BANK OF AMERICA | 286. | | Sch D, ln 10 |
| 1000 WTS BANK OF AMERICA | 170. | | Sch D, ln 10 |
| 1000 WTS BANK OF AMERICA | 370. | | Sch D, ln 10 |
| 1000 WTS BANK OF AMERICA | 277. | | Sch D, ln 10 |
| 10000 WTS BANK OF AMERICA | <5,645.> | | Sch D, ln 10 |
| 12000 WTS BANK OF AMERICA | <22,533.> | | Sch D, ln 10 |